# EXHIBIT 1

**UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

| | |
|---|---|
| IN RE: VENATOR MATERIALS PLC SECURITIES LITIGATION | Civil Action No. 4:19-cv-03464 |

# Expert Report of Michael L. Hartzmark, Ph.D.

## November 19, 2021

# Table of Contents

I.      Scope of Engagement ...................................................................................1

II.     Qualifications ..............................................................................................2

III.    Summary of Opinions ..................................................................................6

IV.     Basis for Opinions on Efficiency of the Market for Venator Common Stock ...........7

    A.      Efficient Market Defined ...................................................................7

        1.      Operational Factors Employed to Evaluate Whether a Security Trades in an Efficient Market .................................................8

        2.      Price-Related Factors Employed to Evaluate Whether a Security Trades in an Efficient Market .................................................11

        3.      Evaluating Operational and Price-Related Factors ...............................12

V.      Analysis of Operational Factors of Venator Common Stock ...................................12

    A.      Background ..................................................................................12

    B.      Analysis of the Operational Factors .................................................14

        1.      Cammer Factor I – Average Weekly Trading Volume ..........................14

        2.      Cammer Factor II – Analyst Coverage .................................................16

        3.      Cammer Factor III – Market Makers and Arbitrageurs ........................19

        4.      Cammer Factor IV – SEC Form S-3 Eligibility ....................................24

    C.      Other Operational Factors to Weigh When Examining Market Efficiency ....................................................................................25

        1.      Krogman Factor – Market Capitalization .............................................25

        2.      Krogman Factor – The Size of the Float of Venator Common Stock .....................................................................................27

        3.      Krogman Factor – Bid-Ask Spread .......................................................27

VI.     The Price-Related Factors Describing Market Efficiency of Venator Common Stock .............................................................................................29

    A.      Background ..................................................................................29

    B.      Price Reaction to Unexpected New Information .................................30

        1.      Event Study Methodology Used to Test for Cause and Effect .............30

        2.      Cause and Effect Analysis Examining Days with News – Background .......................................................................................31

        3.      Cause and Effect Analysis Examining Days with News versus All Other Days ...............................................................................34

        4.      Cause and Effect Analysis Examining Autocorrelation ........................37

5.    Cause and Effect Analysis Examining Corrective Disclosure Dates.................................................................................38

C.    Conclusion Based on the Basket of Factors the Courts Evaluate...................39

VII.    Ability to Calculate Damages on a Class-Wide Basis .............................................40

A.    Calculating Damages for Violation of § 10(b) of the Exchange Act .............40

1.    Summary ...........................................................................................40

2.    Description of the OOP Method ........................................................41

3.    Commonly Used and Widely Accepted Techniques Used to Account for Confounding Information and Potential Changes Over Time .........................................................................................43

B.    Calculating Damages for Violations of § 11 and § 12(a)(2) of the Securities Act.......................................................................................44

1.    Section 11..........................................................................................44

2.    Section 12(a)(2).................................................................................45

VIII.    Conclusions .............................................................................................................46

## I.   SCOPE OF ENGAGEMENT

1.    I have been retained by Court-appointed Lead Counsel ("Counsel")[1] in the matter of *In re Venator Materials PLC Securities Litigation* to determine whether the common stock of Venator Materials PLC ("Venator" or the "Company") traded in an open, well-developed and efficient market (hereinafter referred to as "efficient market")[2] from August 2, 2017 through October 29, 2018, inclusive (the "Class Period").[3]  I have also been asked by Counsel to opine on whether the calculation of damages on a class-wide basis is subject to a common methodology for all Class members in connection with their claims under: (i) Section 10(b) of the Securities Exchange Act of 1934 (the "Exchange Act") and U.S. Securities & Exchange Commission ("SEC") Rule 10b-5 adopted thereunder (collectively, "Section 10(b)"); and (ii) Sections 11 and 12(a)(2) of the Securities Act of 1933 (the "Securities Act").[4]

---

[1]   Bernstein Litowitz Berger & Grossmann LLP.

[2]   "The fraud on the market theory is based on the hypothesis that, in an **open and developed securities market**, the price of a company's stock is determined by the available material information regarding the company and its business…  Misleading statements will therefore defraud purchasers of stock even if the purchasers do not directly rely on the misstatements."  *Basic Inc. v. Levinson*, 485 U.S. 224, 241-242 (1988) (emphasis added).

[3]   Amended Consolidated Class Action Complaint, filed August 16, 2021 (the "Complaint"), ¶ 388.

I understand that Defendants moved to dismiss an earlier Complaint and the Court denied in part and granted in part the motion in its Opinion and Order Granting Motion to Dismiss in Part dated July 7, 2021 (the "MTD Order").

The final alleged corrective disclosure was made on October 30, 2018, with an accompanying stock price decline on the same day (Complaint, ¶¶ 182-186).  I refer to the "Class Period+" as the Class Period plus October 30, 2018.

The first trading day for Venator common stock was August 3, 2017.  As such, the analyses start on August 3, 2017.  Source: Bloomberg.

[4]   I understand from Counsel that the proposed Class definition is "all persons and entities who: (i) purchased or otherwise acquired the publicly traded common stock of Venator between August 2, 2017 and October 29, 2018, inclusive (the 'Class Period'); and/or (ii) purchased or otherwise acquired Venator stock either in or traceable to Venator's August 3, 2017 IPO or December 4, 2017 SPO during the Class Period.  Excluded from

2.     I have reviewed the Complaint and the MTD Order and assume the allegations sustained in the MTD Order are true for purposes of this report.  I have made no independent investigation of the issues of liability and loss causation in this case, and nor have I been asked to calculate damages.  My report applies widely accepted economic, financial and statistical analyses to determine whether Venator common stock traded in an efficient market.

3.     My report is organized as follows: In Section II, I present my qualifications as an expert.  In Section III, I summarize each of my opinions.  In Section IV, I describe the concept of market efficiency.  In Section V, I offer empirical support for the conclusion that Venator common stock traded in an efficient market during the Class Period by examining the "operational" factors for demonstrating market efficiency set forth in *Cammer v. Bloom*, 711 F. Supp. 1264 (D.N.J. 1989) ("*Cammer*") and *Krogman v. Sterritt*, 202 F.R.D. 467, 474-78 (N.D. Tex. 2001) ("*Krogman*").  In Section VI, I review the results of statistical tests examining the behavior of Venator's stock price on earnings or guidance announcements and other dates collectively over the Class Period+.  These empirical analyses demonstrate that Venator common stock responded to new, Company-specific information, which also supports the conclusion that Venator common stock traded in an efficient market.  In Section VII, I show that the calculation of damages in this case can be done on a class-wide basis using a common methodology for Plaintiffs' claims under Section 10(b) of the Exchange Act and Sections 11 and 12(a)(2) of the Securities Act. Section VIII states my conclusions.

## II.    QUALIFICATIONS

4.     I am President of Hartzmark Economics Litigation Practice, LLC and prior to this I was a Principal and Director at Navigant Economics (formerly dba Chicago Partners, LLC, a subsidiary of Navigant Consulting, Inc.).  Both firms specialize in the application of economics and finance to legal, commercial and regulatory issues, including issues such

---

the Class are Defendants and their families, directors, and officers of Venator and their families and affiliates."  Complaint, ¶ 388.

as those addressed in this report. I also am currently engaged as an independent contractor by the Office of the Attorney General of the State of New Jersey and was previously engaged by the Office of the Attorney General of the State of New York, to assist in investigations of the mortgage-backed securities market.[5]

5.      I have served as a testifying and consulting expert in numerous securities class actions. In addition, I have published scholarly articles on a multitude of issues in financial economics including those associated with securities class actions, including the topic of market efficiency. I have spent much of my time as an economic consultant evaluating issues related to market efficiency, including its relation to the certification of securities class actions. My primary focus has been on securities such as common stock, corporate bonds, Treasury and energy futures, swaps, swaptions and options, and asset-backed securities. My expert reports which included the topics of market efficiency and common damages methodology have been cited with approval by the respective courts in *Laurence Rougier, et al. v. Applied Optoelectronics, Inc., et al.*,[6] *Christakis Vrakas, et al. v. U.S.*

---

[5]   "A residential *mortgage-backed security* (MBS) is an instrument whose cash flow depends on the cash flows of an underlying pool of mortgages." Frank J. Fabozzi and Steven V. Mann, The Handbook of Fixed Income Securities, Seventh Edition, McGraw-Hill Education (2005), p. 16 ("Handbook").

[6]   *Laurence Rougier, et al. v. Applied Optoelectronics, Inc., et al.*, Memorandum and Recommendation, (S.D. Tx., Nov. 13, 2019), Dkt. 125 (which was adopted by the Court in Order Adopting Magistrate Judge's Memorandum and Recommendation entered December 20, 2019, Dkt. 131), at 30 (finding that "Plaintiffs' proposed damages model comports with the requirements of Rule 23(b)(3) as set forth in *Comcast Corp. v. Behrend*, 569 U.S. 27 (2013))"; at 31 (finding that "Furthermore, courts recognize event studies, like the one used by Dr. Hartzmark, as an accepted method for determining artificial inflation and out-of-pocket damages in suits involving fraud on the market liability."); at 34-35 (finding that "Dr. Hartzmark's report and supplemental report describe at length his method for calculating the "but for" value of the stock, for disaggregating inflation or price fluctuations not related to the misrepresentations found by a jury, and how he would use the inflation ribbon to methodically calculate damages for each Class Member. Thus, unlike the plaintiffs in *BP I*, the Plaintiffs here have satisfied their burden to demonstrate a damages model that calculates artificial inflation, the but for price, and will disaggregate inflation unrelated to fraud. Also, as was the case for the post-explosion subclass the district court certified in *BP II*, there is no disconnect between Plaintiffs' theory of liability and damages model in violation of *Comcast*.") (citations omitted) at 36 ("As detailed above, Plaintiffs' method for demonstrating class-wide damages is consistent with its fraud on

*Steel Corp., et al.*,[7] *In re Signet Jewelers Limited Securities Litigation*,[8] *West Palm Beach Police Pension Fund, et al. v. DFC Global Corp., et al.*,[9] *In re Cobalt International Energy, Inc. Securities Litigation*,[10] and *William D. Wallace, et al. v. IntraLinks Holdings, Inc., et al.*[11] I also wrote a series of reports cited in the district court's opinion granting class certification of DVI common stock and corporate bonds in *In re DVI, Inc. Securities*

---

the market theory of liability, Dr. Hartzmark proposes a damage methodology that will disaggregate losses not attributable to fraud found by the jury, and class certification under Rule 23(b)(3) will not violate *Comcast*."); and at 38 (finding that "Plaintiffs have also proposed a damages methodology that is common to the class and is properly tethered to their corrective disclosure theory of liability.").

[7]  *Christakis Vrakas, et al. v. U.S. Steel Corp., et al.*, Memorandum Order (W.D. Pa., Dec. 31, 2019), Dkt. 215, at 21 (finding that "Plaintiffs cite several cases in this Circuit and elsewhere that affirm the appropriateness of the out-of-pocket methodology that Dr. Hartzmark proposes as a sufficient damages model for class certification purposes." (footnote omitted)).

[8]  *In re Signet Jewelers Limited Sec. Litig.*, 2019 WL 3001084 (S.D.N.Y. 2019) ("*Signet*") at *20 (finding that "Plaintiff's burden at this stage is simply to propose a methodology for calculating damages that corresponds to its theory of liability. It has done so here. Dr. Hartzmark's purports to 'us[e] the results of an event study along with the disclosures of firm-specific information' to measure 'the level of artificial inflation in the prices of the Signet common stock' based upon 'price reactions to disclosures revealing [Defendants'] alleged misstatements and omissions.' . . . 'From this, daily levels of inflation can be calculated by adjusting the inflation measure for each day throughout the Class Period.' This methodology, which applies on a class-wide basis, is capable of measuring the out-of-pocket losses suffered by the Class members.").

[9]  *W. Palm Beach Police Pension Fund, et al. v. DFC Global Corp., et al.*, 2016 WL 4138613, at *13 (E.D. Pa. Aug. 4, 2016) (finding that "Dr. Hartzmark has data underlying his conclusions and [the defendants' expert] just has noise").

[10]  *In re Cobalt Intl. Energy, Inc., Sec. Litig.*, 2017 WL 2608243 (S.D. Tex. 2017) at *5 (finding that "Plaintiffs have provided expert testimony demonstrating, at this class certification stage, that the market for Cobalt Notes was adequately efficient to allow them to rely on the fraud-on-the market presumption of reliance.").

[11]  *William D. Wallace, et al. v. IntraLinks et al.*, Opinion (S.D.N.Y., September 30, 2014), Dkt. 99, at 19 (finding that "While calculating the proper damages based on the date of purchase and sale may be complicated, it does not demand excessive individual inquiry. Plaintiff's proposed determination of damages by event study appears to be a workable methodology of determining damages on a class-wide basis that conforms to its theory of liability, thus meeting the requirements of *Comcast Corp. v. Behrand*, 133 S. Ct. 1426 (2013).").

*Litigation*, 249 F.R.D. 196 (E.D. Pa. 2008), which was affirmed by the Third Circuit in *In re DVI, Inc. Securities Litigation*, 639 F.3d 623 (3d Cir. 2011). I have also co-authored three law review publications discussing the commonly used empirical tests applicable to securities class actions.[12]

6. I earned my B.A. in economics from The University of Michigan and my M.A. and Ph.D. in economics from The University of Chicago. I have taught economics and financial economics in the Department of Economics at The University of Chicago and jointly in the Michigan Business School (now the Ross School of Business) and the Department of Economics at the University of Michigan.

7. At the University of Michigan, I created and taught courses on financial and commodity futures markets. While an Assistant Professor at the University of Michigan, I received a research grant from the University of Chicago Center for the Study of Futures Prices, as well as the John M. Olin Faculty Fellowship to further my research in financial markets. In addition, I published articles in peer-reviewed journals related to financial markets. Prior to my tenure track appointment at the University of Michigan, I was employed as a Financial Economist at the Commodity Futures Trading Commission, Division of Economics and Education.

8. I have been a holder of the Series 7 and 63 registered representative licenses and have served as a Financial Advisor at Fahnestock & Co., Inc. (now Oppenheimer & Co., Inc.). I was also founder and President of DARMA, LLC, a wealth and asset advisory company affiliated with Oppenheimer & Co., Inc.

9. My qualifications, publications, and expert engagements are summarized in detail in my *curriculum vitae*, which is attached to this report as **Appendix A**. Hartzmark

---

[12] Michael L. Hartzmark, Cindy A. Schipani, H. Nejat Seyhun, *Fraud on the Market: Analysis of the Efficiency of the Corporate Bond Market*, 2011 Colum. Bus. L. Rev., 654-716 (2011); Michael L. Hartzmark, H. Nejat Seyhun, *The Curious Incident of the Dog That Didn't Bark and Establishing Cause-and-Effect in Class Action Securities Litigation*, 6 Va. L. & Bus. Rev., 415-66 (Winter 2012); Michael L. Hartzmark, H. Nejat Seyhun, *Understanding the Efficiency of the Market for Preferred Stock*, 8 Va. L. & Bus. Rev., 149-230 (Spring 2014).

Economics Litigation Practice, LLC is being compensated at my standard rate of $800 per hour for my work in this matter. My compensation is not dependent on my opinions expressed in this report or the outcome of this matter.

## III.    SUMMARY OF OPINIONS

10.    Based on my analysis to date, I have formed the following opinions:

**OPINION 1:** An economic analysis of a basket of factors — including those set forth in *Cammer* and *Krogman* — supports the conclusion that throughout the Class Period Venator common stock traded in an efficient market. These factors are consistent with the fundamental principles of economics and finance and academic research. The economic analyses, which employ commonly utilized and generally accepted statistical tests, demonstrate that Venator common stock rapidly responded to unanticipated and material Company-specific information consistent with efficient markets.

**OPINION 2:** While I have not been asked to quantify damages, the calculations of damages for violations of Section 10(b) of the Exchange Act and Sections 11 and 12(a)(2) of the Securities Act may be computed on a class-wide basis using broadly accepted methodologies that would be common to all Class members.

11.    In reaching these opinions, I have relied upon various materials, which are listed in **Appendix B** and/or are otherwise cited in this report. The research and analysis upon which my opinions are based has been conducted by me with the assistance of personnel working under my direction and supervision. My conclusions are based on information available to me as of the date of this report. I understand that discovery is ongoing, and I may review, evaluate, and analyze relevant material that becomes available to me in the future. I reserve the right to modify my conclusions based on additional information.

## IV.   BASIS FOR OPINIONS ON EFFICIENCY OF THE MARKET FOR VENATOR COMMON STOCK

### A.  Efficient Market Defined

12.   A market is defined as being informationally efficient if prices of securities trading in that market reflect all material, publicly available information.[13] Further, informational efficiency means that prices of securities rapidly change to reflect new, unanticipated, material, public information.  The notion behind efficient markets is that the competition among investors to discover new profit opportunities pushes security prices to reflect all material, publicly available information.

13.   The finance literature supports the concept of market efficiency.  The father of modern finance and Nobel Prize winner, Eugene Fama, wrote, "We shall conclude that, with but a few exceptions, the efficient markets model stands up well,"[14] and "[i]n short, the evidence in support of the efficient markets model is extensive, and (somewhat uniquely in economics) contradictory evidence is sparse."[15]  In 1991, Professor Fama updated his analysis and wrote, "The empirical literature on efficiency and asset-pricing models passes the acid test of scientific usefulness."[16]  Professor Fama also wrote that "precise inferences about the degree of market efficiency are likely to remain impossible. Nevertheless, judged on how it has improved our understanding of the behavior of security returns, the past research on market efficiency is among the most successful in empirical economics, with good prospects to remain so in the future."[17]

---

[13] *See* Eugene F. Fama, *Efficient Capital Markets: A Review of Theory and Empirical Work*, 25 J. Fin., 383 (1970) ("A market in which prices always 'fully reflect' available information is called 'efficient'"); Eugene F. Fama, *Efficient Capital Markets: II*, 46 J. Fin., 1575 (1991) ("I take the market efficiency hypothesis to be the simple statement that security prices fully reflect all available information.").

[14] Fama, *Efficient Capital Markets: A Review of Theory and Empirical Work*, 25 J. Fin. at 383.

[15] *Id*. at 416.

[16] Fama, *Efficient Capital Markets: II*, 46 J. Fin. at 1576.

[17] *Id.* at 1576.  *See also* Eugene F. Fama, *Market efficiency, long-term returns, and behavioral finance*, 49 J. Fin. Econ. 283 (1998); G. William Schwert, *Anomalies and*

14.   The opinion in *Cammer* articulated five factors used by courts to evaluate whether a market is efficient for the purposes of establishing the presumption of investor reliance articulated by the Supreme Court in *Basic Inc. v. Levinson,* 485 U.S. 224 (1988). The fundamental principles of economics and finance that underlie a large body of academic research published over the past forty years support each factor as an indicator of market efficiency.  As explained below, it is important to understand that assessment of market efficiency does not turn on any one single factor; rather, it is an assessment of all the factors together that allows one to reach the conclusion that a market for a security is efficient.   For ease of comprehension, the factors can be separated into two general categories: "operational factors" and "price-related factors."

### 1.     Operational Factors Employed to Evaluate Whether a Security Trades in an Efficient Market

15.   The operational factors examine the trading and arbitrage activity in the market, with the clear understanding that (a) an efficient market is one in which anyone can buy and sell securities; (b) an efficient market is one that has a high level of trading activity, and for which trading information is readily available; and (c) an efficient market can be characterized as a liquid market that can absorb a reasonable amount of trading volume at relatively low trading costs.[18]  Thus, the courts have primarily focused on the question of whether a security trades in an open and well-developed market,[19] with the clear understanding that (a) an open capital market is one in which anyone can buy and sell

---

*Market Efficiency*, in Handbook of the Economics of Finance (G. Constantinides et al., eds., 2003); and Burton G. Malkiel, *The Efficient Market Hypothesis and Its Critics*, 17 J. Econ. Perspectives 59 (2003).

[18]   Economists often suggest that "The common metrics of liquidity are turnover, bid-ask spread, and transactional size."  This is also consistent with the operational *Cammer* factors.  Handbook at 363.

[19]   "A developed market is one which has a relatively high level of activity and frequency, and for which trading information (*e.g.*, price and volume) is widely available.  It is principally a secondary market in outstanding securities.  It usually, but not necessarily, has continuity and liquidity (the ability to absorb a reasonable amount of trading with relatively small price changes)." *Cammer*, 711 F. Supp. at 1276 n.17, (citing Bromberg & Lowenfels, 4 *Securities Fraud and Commodities Fraud*, § 8.6 (Aug. 1988)).

- 8 -

securities; (b) a developed capital market is one that has a high level of trading activity, and for which trading information is readily available; and (c) a developed capital market can be characterized as a liquid market that can absorb a reasonable amount of trading volume at relatively low trading costs. As a result, the operational factors are primarily used to examine whether there is sufficient trading and arbitrage activity, along with widespread information dissemination, such that it can reasonably be expected that the market price for the security rapidly reflects new information.[20]

16. The operational factors set forth in *Cammer* are:

(1) average weekly turnover;[21]

(2) analyst coverage;[22]

(3) number of market makers or dealers of the security, along with arbitrageurs;[23] and

---

[20] "In an open and developed market, the dissemination of material misrepresentations or withholding of material information typically affects the price of the stock, and purchasers generally rely on the price of the stock as a reflection of its value." *Peil v. Speiser*, 806 F.2d at 1161.

"Indeed, nearly every court that has considered the proposition has concluded that where materially misleading statements have been disseminated into an impersonal, well-developed market for securities, the reliance of individual plaintiffs on the integrity of the market price may be presumed." *Basic*, 485 U.S. at 247.

[21] "Turnover measured by average weekly trading of two percent or more of the outstanding shares would justify a strong presumption that the market for the security is an efficient one; one percent would justify a substantial presumption." *Cammer*, 711 F. Supp. at 1286.

[22] "…[I]t would be persuasive to allege a significant number of securities analysts followed and reported on a company's stock during the class period." *Id. See also Teamsters Local 445 Freight Div. Pension Fund v. Bombardier, Inc.*, 546 F.3d 196, 205 (2d Cir. 2008) ("'[T]he greater the number of securities analysts following and reporting on a company's stock, the greater the likelihood that information released by a company is being relied upon by investors.'") (quoting *In re Xcelera.com Sec. Litig.*, 430 F.3d 503, 514 (1st Cir. 2005)).

[23] "[I]t could be alleged the stock had numerous market makers. The existence of market makers and arbitrageurs would ensure completion of the market mechanism; these individuals would react swiftly to company news and reported financial results by

(4)     the issuer's eligibility to file SEC Form S-3 and to incorporate by reference other SEC Forms.[24]

17.   The court in *Krogman* suggested three additional operational factors:

(1)     the market capitalization;[25]

(2)     the bid-ask price spread;[26] and

---

buying or selling stock and driving it to a changed price level." *Cammer*, 711 F. Supp. at 1286-87.

Related to arbitrage activity, some courts have also suggested that other factors may be relevant to determining whether a market is efficient for class-certification purposes, including the activity and number of institutional investors.  For example, in *In re Enron Corporation Securities, Derivative & "ERISA" Litigation*, 529 F. Supp. 2d 644, 756 (S.D. Tex. 2006), the court decided that the Enron bonds traded in efficient markets partially based on "data on institutional holdings . . . [that] there was active trading . . . during the Class Period, [and] there were a substantial number of institutional investors."

"Consistent with the efficiency indicators used recently by the courts, the inefficient firms have lower mean trading volume, fewer market makers, lower analyst following, and lower institutional ownership (number and percentage) than efficient firms."  Brad M. Barber, Paul A. Griffin, and Baruch Lev, *The Fraud-on-the-Market Theory and the Indicators of Common Stocks' Efficiency*, 19 J. Corp. L., 285-312, 302 (Winter 1994) (footnote omitted).

[24]   "… [I]t would be helpful to allege the Company was entitled to file an S-3 Registration Statement in connection with public offerings or, if ineligible, such ineligibility was only because of timing factors rather than because the minimum stock requirements set forth in the instructions to Form S-3 were not met."  *Cammer*, 711 F. Supp. at 1287. *See also id.* at 1271 n.5 ("Generally speaking, it is the largest and most well-known companies which register equity securities on Form S-3"); *id.* at 1284 (quoting SEC Securities Act Release No. 6235, 45 FR 63,693 (1980)) ("This form [S-3] is predicated on the Commission's belief that the market operates efficiently for these companies, *i.e.*, that the disclosure in Exchange Act reports and other communications by the registrant, such as press releases, has already been disseminated and accounted for by the market place.") (emphasis omitted).

[25]   In *Krogman*, the court suggested that "[m]arket capitalization, calculated as the number of shares multiplied by the prevailing share price, may be an indicator of market efficiency because there is a greater incentive for stock purchasers to invest in more highly capitalized corporations."  202 F.R.D. at 478.

[26]   *See Krogman*, 202 F.R.D. at 478 ("A large bid-ask spread is indicative of an inefficient market, because it suggests that the stock is too expensive to trade.").

(3)     the float (*i.e.*, the amount of outstanding security not held by insiders of the corporation).[27]

### 2.     *Price-Related Factors Employed to Evaluate Whether a Security Trades in an Efficient Market*

18.    The price-related factors are used to examine whether the market price for the security rapidly reflects unanticipated information about future Company cash flows as would be expected in an efficient market.

19.    To examine the market efficiency of Venator common stock, I test whether:

(1)     there is a rapid price reaction to new information relevant to the valuation of the common stock;[28] and

(2)     there are certain statistical properties associated with share price movements, such as the lack of autocorrelation.[29]

---

[27]   Insiders cannot freely trade in the stock of their firm based on their privileged, nonpublic information.  They are subject to both trading restrictions (blackout periods, and restrictions of Rule 10b-5 and Exchange Act Sections 16(b) and 16(c)) and the reporting requirements of Section 16(a).  *See* 17 C.F.R. § 240.10b-5 (2011); 15 U.S.C. §§ 78p(b), 78p(c), 78p(a) (2011).  "In determining efficiency, courts also consider the percentage of shares held by the public, rather than insiders."  *Krogman*, 202 F.R.D. at 478.

[28]   "[I]t would be helpful to a plaintiff seeking to allege an efficient market to allege empirical facts showing a cause and effect relationship between unexpected corporate events or financial releases and an immediate response in the stock price."  *Cammer*, 711 F. Supp. at 1287.

[29]   "Autocorrelation is usually found in time-series data.  Economic time series often display a 'memory' in that variation is not independent from one period to the next."  William H. Greene, Econometric Analysis (Prentice Hall, 2d ed. 1993) at 358.  In other words, autocorrelation is the measurement of the relationship between the security return at time *t* and the return of the same security at some fixed time in the past.  First-order autocorrelation would be found when there is a statistically significant relationship between the common stock return today and the common stock return yesterday.  Another way of looking at this concept is that if an observer can use the return from yesterday to predict with some level of certainty the return today, there exists autocorrelation. The absence of autocorrelation is an indicator of market efficiency. *See Lehocky v. Tidel Techs., Inc.*, 220 F.R.D. 491, 506-507 n.20 (S.D. Tex.

### 3.   *Evaluating Operational and Price-Related Factors*

20.   Professor Fama's conclusion that "precise inferences about the degree of market efficiency are likely to remain impossible," as well as other academic research in economics and finance, support an approach whereby the above factors should be used as a basket of indicators of the efficiency of the security, but as previously noted by no means is it necessary that each factor in that basket specifically offer support.  Judicial analysis of market efficiency reflects this recognition.   For instance, the Second Circuit held that market efficiency may be demonstrated where the operational factors support that conclusion, even if the price-related factor does not.[30]  In so holding, the Second Circuit noted, "The *Cammer* and *Krogman* factors are simply tools to help district courts analyze market efficiency in determining whether the *Basic* presumption of reliance applies in class certification decision–making. But they are no more than tools in arriving at that conclusion, and certain factors will be more helpful than others in assessing particular securities and particular markets for efficiency."[31]

21.   In forming my opinion that Venator common stock traded in an efficient market throughout the Class Period, I have considered these operational and price-related factors.

## V.   ANALYSIS OF OPERATIONAL FACTORS OF VENATOR COMMON STOCK

### A.  Background

22.   On August 8, 2017, Venator, a manufacturer and marketer of chemical products, completed its Initial Public Offering ("IPO") of 26,105,000 ordinary shares, which included the exercise of the underwriting overallotment option of 3,405,000 shares,

---

2004) (noting that both parties' experts agreed on the helpfulness of an autocorrelation analysis).

[30]   *Waggoner v. Barclays PLC*, 875 F.3d 79, 98 (2d Cir. 2017), *cert. denied*, 138 S. Ct. 1702, (2018).

[31]   *Id*.

at a public offering price of $20.00 per share.[32]  All of the ordinary shares were sold by Huntsman Corporation ("Huntsman").[33]  Following the IPO, Huntsman owned approximately 75% of Venator's outstanding ordinary shares.[34]

23.    Prior to the IPO, Venator had been a wholly-owned subsidiary of Huntsman and after the IPO, the Company assumed the Titanium Dioxide and Performance Additives businesses of Huntsman:

> In conjunction with [the] IPO, Venator assumed the Titanium Dioxide and Performance Additives businesses of Huntsman and the related assets, liabilities, obligations and operations and entered into a separation agreement to effect the separation of this business from Huntsman.[35]

24.    Venator was incorporated in the United Kingdom on April 28, 2017, and its ordinary shares began trading on the New York Stock Exchange (the "NYSE") on August 3, 2017 under the symbol "VNTR" and throughout the Class Period were listed on the NYSE.[36]

25.    In its Prospectus filed in conjunction with the IPO, Venator described itself as follows:

> We are a leading global manufacturer and marketer of chemical products that improve the quality of life for downstream consumers and promote a sustainable future. Our products comprise a broad range of pigments and additives that bring color and vibrancy to buildings, protect and extend product life, and reduce energy consumption. We market our products globally to a diversified group of industrial customers through two segments: Titanium Dioxide, which consists of our TiO2

---

[32]  This included 3,405,000 ordinary shares issued upon the exercise in full by the underwriters of their option to purchase additional shares.  Venator SEC Form 10-K filed February 23, 2018, p. 7.

[33]  Venator SEC Form 10-K filed February 23, 2018, p. 7.

[34]  Venator SEC Form 8-K filed August 11, 2017.

[35]  Venator SEC Form 10-K filed February 23, 2018, p. 7.

[36]  Venator SEC Form 10-K filed February 23, 2018, p. 7; Venator SEC Form 10-K filed February 20, 2019, p. 41; Venator SEC Form 424B4 dated August 2, 2017, p. F-5.

> business, and Performance Additives, which consists of our functional additives, color pigments, timber treatment and water treatment businesses. We are a leading global producer in many of our key product lines, including TiO2, color pigments and functional additives, a leading North American producer of timber treatment products and a leading European producer of water treatment products. We operate 27 facilities, employ approximately 4,500 associates worldwide and sell our products in more than 110 countries. For the twelve months ended March 31, 2017, we had total pro forma revenues of $2,136 million.[37]

26.    On December 4, 2017, Venator completed a secondary public offering of 21,764,800 shares and on January 3, 2018, the underwriters purchased an additional 1,948,955 shares pursuant to their over-allotment option.[38]  The offer price for shares sold in the secondary public offering was $22.50 per share.[39]  All of these shares were sold by Huntsman.[40]  Following the secondary public offering, including the partial exercise of the underwriters' option to purchase additional shares, Huntsman owned approximately 53% of Venator's outstanding ordinary shares.[41]

27.    As of October 19, 2018, the number of Venator shares outstanding was 106.4 million.[42]

B.  Analysis of the Operational Factors

### 1.    Cammer Factor I – Average Weekly Trading Volume

28.    The first operational factor is the average weekly turnover of a security.  As discussed in the *Cammer* opinion: "Turnover measured by average weekly trading of two percent or more of the outstanding shares would justify a strong presumption that the market for the security is an efficient one; one percent would justify a substantial

---

[37]  Venator SEC Form 424B4 dated August 2, 2017, p. 1.

[38]  Venator SEC Form 10-K filed February 23, 2018, p. 7.

[39]  Source: Bloomberg.

[40]  Venator SEC Form 10-K filed February 23, 2018, p. 7.

[41]  Venator SEC Form 10-K filed February 23, 2018, p. 7.

[42]  Venator SEC Form 10-Q filed October 30, 2018, cover page.

presumption."[43]   A high trading volume indicates substantial investor interest in the security, and thus increases the likelihood that newly-available public and private information will be rapidly incorporated in the security price through trading.[44]  In addition, high volume suggests the possibility that investors will, all other factors staying constant, be able to reap greater profits from any information they may possess because they can more easily participate in the market.  This greater profit opportunity from the information they may possess then encourages investors to make greater investments in information gathering and processing.  This, in turn, will enhance the informational efficiency of the market.[45]

29.    To reliably determine whether the turnover fulfills the *Cammer* criterion, I calculated average weekly turnover over the Class Period, which is equal to the average of the ratio of weekly volume divided by the shares outstanding for that week.[46]  **Exhibit I** contains the results of this analysis and shows that for the Class Period a total of 292.3 million shares traded hands. The average weekly volume  was 4.6 million shares and the average of the ratio of weekly volume to Venator shares outstanding was 4.4% – ***significantly more than*** the 2% threshold that *Cammer* held "would justify a strong presumption that the market for the security is an efficient one"[47] – and the median was 3.3%.[48]  This analysis therefore "justif[ies] a strong presumption that the market for the

---

[43]   *Cammer*, 711 F. Supp. at 1286.

[44]   Jonathan M. Karpoff, *The Relation between Price Changes and Trading Volume: A Survey*, 22 J. of Fin. and Quantitative Analysis, 109, 112 (1987), surveys the literature on trading volume and absolute price changes.  Karpoff documents that higher volume results in greater absolute stock price reactions.  *See* also, Brad M. Barber, Paul A. Griffin, and Baruch Lev, *The Fraud-on-the-Market Theory and the Indicators of Common Stocks' Efficiency*, 19 J. Corp. L. 285 (Winter 1994).

[45]   Larry Harris, Trading and Exchanges: Market Microstructure for Practitioners (Oxford University Press, 2003), pp. 70, 205, 215.

[46]   The trading volume I utilize for the turnover analysis is the composite daily reported trading volume, which I obtained from Bloomberg. The source for shares outstanding is Venator SEC filings.

[47]   *Cammer*, 711 F. Supp. at 1286.

[48]   These figures include the entire first and last weeks of the Class Period.  In **Exhibit I,** I also provide the analysis excluding the weeks that include the start and end dates of

security is an efficient one."[49]   In addition, in a recently published paper, the authors calculated average daily turnover over 2016-2018 for all NYSE and NASDAQ stocks.  For comparison purposes, the weekly turnover of Venator shares during the Class Period would have placed it between the 50th and 75th percentiles of NYSE and NASDAQ traded companies.[50]

30.   Not only is the average weekly turnover for Venator shares 2.2 times the level that supports a "strong presumption" of efficiency under *Cammer*, but the average and median weekly turnover measures here are greater than many of the turnover measures calculated in other litigation where the courts found the common stock to trade in an efficient market.[51]  The relatively high average weekly turnover of Venator shares provides substantial evidence supporting the conclusion that Venator common stock traded in an efficient market throughout the Class Period.

### 2.   *Cammer Factor II – Analyst Coverage*

31.   The second operational factor is the number of security analysts who followed and reported on Venator's common stock. As discussed in *Cammer*: "It would be persuasive to allege a significant number of securities analysts followed and reported on a company's stock during the class period."[52]   As more analysts follow and report on a

---

the Class Period, which results in similar average and median weekly turnover rates of 4.1% and 3.3%, respectively.

[49]   *Cammer*, 711 F. Supp. at 1286.

[50]   *See*, Bharat Bhole, Sunita Surana, and Frank Torchio, *Benchmarking Market Efficiency Indicators for Securities Litigation*, 2020 U. of Ill. Online L. Rev. 96 (2020) ("BST 2020"), Table 1 (p. 102).  I calculate daily average turnover for Venator as the weekly average divided by 5.

[51]   *See, e.g.*, *City of Ann Arbor Emps.' Ret. Sys. v. Sonoco Prods. Co.*, 270 F.R.D. 247, 256 (D.S.C. 2010) (finding a stock with a weekly trading volume of 2.61% to have traded in an efficient market); *In re Mills Corp. Sec. Litig.*, 257 F.R.D. 101, 107 (E.D. Va. 2009) (finding an average weekly trading volume of 2-3.5% indicative of market efficiency).

[52]   *Cammer*, 711 F. Supp. at 1286.  *See also In Re Xcelera.com Securities Litigation*, 430 F.3d 503 (1st Cir. 2005) at 514 ("[T]he greater the number of securities analysts following and reporting on a company's stock, the greater the likelihood that information released by a company is being relied upon by investors.").

company's securities, more information about the company is disseminated to a greater number of investors. The presence of such professionals means that more information is likely to be reflected in the price of these securities either through increased trading or simply through revaluation of the securities by the market participants.[53]

32.   In-depth research analyst coverage for the Company included the following entities: Barclays, BMO Capital Markets, Deutsche Bank, J.P. Morgan, Jefferies, Morgan Stanley, RBC Capital Markets, UBS, and Wells Fargo Securities, LLC.[54]  Venator was also covered by debt ratings agency, Moody's. There were seven additional technical or analyst firms that covered Venator and reported results.[55]  In total, there were at least seventeen analysts (including the ratings agency, Moody's) reporting on Venator.  *See* **Exhibit II-A** for a listing of the number of reports during the Class Period+ from these analysts. This exhibit shows that there were 130 reports published during the Class Period+.

33.   The coverage of Venator's stock by analysts can also be observed in analyst participation in conference calls held by Venator. Many of these analysts participated in the regular earnings calls Venator hosted in conjunction with the release of its quarterly financial results throughout the Class Period+. Venator held six conference calls during the

---

[53]   *See*, for example, Jill E. Fisch, *The Role and Regulation of the Research Analyst*, Research Handbook on the Economics of Corporate Law, Edgar Elgar Publishing, 2012, pp. 315, 317 ("The role of the research analyst…is to provide information to the marketplace.  Analysts enhance capital market efficiency by enabling stock prices to reflect information and by reducing the need for each investor individually to gather and analyze that information. … Research analysts collect information about specific firms and the overall market.  They then package that information for use by investors in trading decisions.").

Michael J. Brennan, Narasimhan Jegadeesh, and Bhaskaran Swaminathan, *Investment Analysis and the Adjustment of Stock Prices to Common Information*, 6 Rev. of Fin. Stds. 799, 800 (1993) ("Recent theory suggests that the number of analysts may have an effect on the speed of adjustment to new information…. this would suggest an association between the number of analysts and the speed of adjustment, if the number of analysts can be regarded as a proxy for the number of informed investors.").

[54]   Based on reports available on the S&P Capital IQ and Thomson Eikon databases.

[55]   Based on reports available on the S&P Capital IQ and Thomson Eikon databases.

Class Period+.[56]  On these conference calls, analysts and other investors were able to ask questions about Venator, with an average of twelve analysts who actively asked questions on each call. *See* **Exhibit II-B** for a list of analysts who asked questions on these conference calls. There were also twelve investor conferences hosted by analysts or chemical conferences during the Class Period+ at which Venator participated. *See* **Exhibit II-C** for a list of these investor conferences during the Class Period+. Further, as recorded by Bloomberg, during the Class Period+ there were an average of 14 research analysts following the Company[57] and there were an average of 13 analysts that were part of the Refinitiv I/B/E/S consensus EPS estimate for the current fiscal year.[58]  *See* **Exhibit III**.

34.   In addition to the analyst reports, there were numerous press releases, news stories and other media coverage of Venator throughout the 455 calendar days of the Class Period+ (314 trading days). (*See* **Appendix C** for a chronology of information releases.)  I found approximately 1,500 articles (including over 245 articles from Bloomberg (Bloomberg News or Bloomberg First Word)[59] and over 1,250 articles from Factiva[60]) that discussed Venator.

35.   Finally, as a public company, Venator was required to file numerous information disclosures in SEC forms that contain new and possibly material information (*e.g.*, 10-K, 10-Q, Proxy and Registration forms) and others that were related to material changes in the Company (*e.g.*, 8-K).

36.   The continuous coverage of Venator by analysts, investment professionals, public press, and financial institutions, along with regular and frequent disclosures by the

---

[56]   During the Class Period, transcripts were available from Bloomberg for calls held by Venator after each earnings announcement (Q3 2017 – Q3 2018) and a Special Call held on September 12, 2018.

[57]   Source: Bloomberg.

[58]   Source: S&P Capital IQ. I note also that Refinitiv I/B/E/S was known before as Thomson Reuters I/B/E/S.

[59]   Based on a search of Bloomberg News or Bloomberg First Word articles for identifier "Venator Materials PLC (U.S.)" (VNTR US Equity).

[60]   Factiva is a Dow Jones company.  For Factiva, I searched all sources using the free text search for "Venator Materials." *See infra* note 101.

Company in the form of press releases and SEC filings, provides evidence supporting the conclusion that Venator common stock traded in an efficient market throughout the Class Period+.

### 3.    *Cammer Factor III – Market Makers and Arbitrageurs*

37.    The next operational factor is the presence of market makers and arbitrageurs. As discussed in *Cammer*, "[t]he existence of market makers and arbitrageurs would ensure completion of the market mechanism; these individuals would react swiftly to company news and reported financial results by buying or selling stock and driving it to a changed price level."[61]  This factor as suggested by the *Cammer* court related to a stock that was traded in the 1980's over-the-counter market or on the early version of NASDAQ (which, at the time, was not a national exchange, but instead was a reporting network in which transactions in securities were reported to the National Association of Securities Dealers for publication).[62]  The *Cammer* court understood that the market-making infrastructure of a stock market is indicative of its efficiency.[63]

38.    As explained below, consideration of this factor supports a finding of market efficiency for Venator common stock because: (a) the stock was listed on NYSE; (b) was

---

[61]    *Cammer*, 711 F. Supp. at 1286-87.  *See also In re Xcelera.com*, 430 F.3d at 515 (quoting Black's Law Dictionary (8th ed. 2004)) ("A market-maker is 'one who helps establish a market for securities by reporting bid-and-asked quotations' (the price a buyer will pay for a security and the price a seller will sell a security)."  A market-maker also "'stands ready to buy or sell at these publicly quoted prices.'"); *Id.* (quoting *Lehocky v. Tidel Techs., Inc.*, 220 F.R.D. 491, 508 n.24 (S.D. Tex. 2004)); *In Re PolyMedica Securities Litigation*, 453 F. Supp. 2d 260, 268 (D.C. Mass 2006) ("A market-maker is '[o]ne who helps establish a market for securities by reporting bid-and-asked quotations' (the price a buyer will pay for a security and the price a seller will sell a security) . . . .  A market-maker also 'stand[s] ready to buy or sell at these publicly quoted prices.'" (citations omitted)).

[62]    *Cammer*, 711 F. Supp. at 1271 n.24.

[63]    *See supra* note 23.

actively traded by a large group of sophisticated investors;[64] and (c) there were opportunities for arbitrage.[65]

           a)      **Trading on NYSE**

39.   Venator was listed on the NYSE during the Class Period.[66]  The NYSE assigns a Designated Market Maker (DMM) to each security traded on the NYSE.[67]  The NYSE uses these well-capitalized DMMs to facilitate fair and orderly trading.[68]  The structure of the NYSE, including the DMM system, in combination with the requirements

---

[64]   *Enron*, 529 F. Supp. 2d at 756.

[65]   *PolyMedica*, 453 F. Supp. 2d at 273.

[66]   Venator SEC Form 10-K filed February 23, 2018, p. 7; Venator SEC Form 10-K filed February 20, 2019, p. 41.

[67]   According to the NYSE:

> The cornerstone of the NYSE market model is the Designated Market Maker (DMM). DMMs have obligations to maintain fair and orderly markets for their assigned securities. They operate both manually and electronically to facilitate price discovery during market opens, closes and during periods of trading imbalances or instability. This high-touch approach is crucial for offering the best prices, dampening volatility, adding liquidity and enhancing value.

> DMMs apply their market experience and judgment of dynamic trading conditions, macroeconomic news and industry-specific intelligence, to inform their decisions. A valuable resource for our listed-company community, DMMs offer insights, while making capital commitments, maintaining market integrity, and supporting price discovery.

The NYSE Market Model, Designated Market Maker, https://www.nyse.com/market-model (last visited November 16, 2021).

[68]   According to the NYSE: "The NYSE's unique market model combines leading technology with human judgment to prioritize price discovery and stability over speed for our listed companies. Coupled with our electronic markets, we believe nothing can take the place of human insight and accountability. It's the human element at NYSE that results in lower volatility, deeper liquidity and improved prices."  The NYSE Market Model, https://www.nyse.com/market-model (last visited November 16, 2021).

for being listed,[69] leads to the presumption by economists and the courts that common stocks traded on the NYSE trade in an efficient market.[70]  As *Cammer* itself explained,

> We think that, at a minimum, there should be a presumption – probably conditional for class determination – that certain markets are developed and efficient for virtually all the securities traded there: the New York and American Stock Exchanges, the Chicago Board Options Exchange and the NASDAQ National Market System.[71]

40.    Therefore, the fact that Venator was listed on the NYSE provides evidence that Venator common stock traded in an efficient market throughout the Class Period.

---

[69]   *See* 102.01 Minimum Numerical Standards-Domestic Companies-Equity Listings, https://nyseguide.srorules.com/listed-company-manual/document?treeNodeId=csh-da-filter!WKUS-TAL-DOCS-PHC-%7B0588BF4A-D3B5-4B91-94EA-BE9F17057DF0%7D--WKUS_TAL_5667%23teid-4 (last visited November 16, 2021).

[70]   "[N]o argument could be made that the [NYSE] is not an efficient market."  *Lapin v. Goldman Sachs & Co.*, 254 F.R.D. 168, 183 (S.D.N.Y. 2008).

"In most cases, evidence that a stock trades at high volumes on a large national market, such as the NYSE or NASDAQ, and is followed by a large number of analysts will be sufficient to satisfy the *Basic* presumption on class certification."  *Carpenters Pension Tr. Fund of St. Louis v. Barclays PLC*, LEXIS 110382 at *33 (S.D.N.Y. 2015) (footnote omitted).

"While other courts have been reluctant to conclude that a stock was traded efficiently solely because it was traded on the NYSE or NASDAQ, most courts agree that such listing is a good indicator of efficiency."  *Carpenters Pension Trust Fund of St. Louis, et al. v. Barclays PLC, et al.,* 2015 U.S. Dist. LEXIS 110382 at *26 (footnote omitted). "[T]hat CSC has cited no case, and none has been found, holding that the NYSE is not an efficient market for shares of common stock traded, as here, in substantial volumes." *In re Computer Sciences Corp. Securities Litig.*, 288 F.R.D. 112, 119 (E.D. Va. 2012). The court emphasized this point further: "It is not surprising that no other federal courts have concluded that common shares traded on the NYSE are not traded in an efficient market."  *Id.* at 120.

"[T]he federal courts are unanimous in their agreement that a listing on the NASDAQ or a similar national market is a good indicator of efficiency."  *Vinh Nguyen vs. Radient Pharm. Corp.*, 287 F.R.D. 563, 573 n.7 (C.D. Cal. 2012) ("*Radient*") (internal quotations omitted).

[71]   *Cammer*, 711 F. Supp. at 1292 (quoting Bromberg & Lowenfels, Securities Fraud and Commodities Fraud, § 8.6 (1988)).

### b)    Arbitrageurs and Institutional Holdings

41.    As noted above, some courts have also considered the number and activity of institutional investors, as well as the proportion of their holdings of the common stock as evidence of market efficiency.[72]  **Exhibit IV** lists 234 institutions that filed SEC Form 13F and other documents, disclosing the combined sizes of their beneficial and non-beneficial ownership positions of Venator common stock for any quarter within the Class Period.[73] These data show that "there was active trading . . . during the Class Period, [and] there were a substantial number of institutional investors,"[74] including a large group of sophisticated investors, institutional investors and investment advisors, who participated in the market for Venator common stock either on their own behalf or on behalf of other beneficial owners.  Further, the top 20 largest institutional holders of Venator common stock (in terms of the size of their Venator holdings) as of December 31, 2017 or June 30, 2018, held a large proportion of the public float (I also report the position relative to outstanding shares).  *See* **Exhibit V**. This exhibit shows that the aggregate positions of

---

[72]    *See, e.g., Enron*, 529 F. Supp. 2d at 756.

[73]    For securities traded on major U.S. exchanges, such as the NYSE, NASDAQ and AMEX, S&P Capital IQ gathers institutional ownership information via Form 13F filings and other sources.  For 13F filings, the SEC's rules state: "Institutional investment managers that use the United States mail (or other means or instrumentality of interstate commerce) in the course of their business and that exercise investment discretion over $100 million or more in Section 13(f) securities must file Form 13F. . . An institutional investment manager is an entity that either invests in, or buys and sells, securities for its own account.  For example, banks, insurance companies, and broker/dealers are institutional investment managers.  So are corporations and pension funds that manage their own investment portfolios.  An institutional investment manager is also a natural person or an entity that exercises investment discretion over the account of any other natural person or entity.  For example, an investment adviser that manages private accounts, mutual fund assets, or pension plan assets is an institutional investment manager.  So is the trust department of a bank.  A trustee is an institutional investment manager, but a natural person who exercises investment discretion over his or her own account is not an institutional investment manager." U.S. Securities and Exchange Commission: Division of Investment Management: Frequently Asked Questions About Form 13F, February 24, 2020, http://www.sec.gov/divisions/investment/13ffaq.htm (last visited November 16, 2021).

[74]    *See, e.g., Enron*, 529 F. Supp. 2d at 756.

these 24 institutions held 77% of the public float as of the listed dates.[75]  In addition, based on 2016-2018 data in BST 2020, Venator's institutional ownership as a percent of shares during the Class Period would have placed it between the 25th and 50th percentiles of NYSE and NASDAQ traded companies.[76]

42.    The reasonably large number of sophisticated institutional investors and investment advisors, as well as the large proportion of the float they held offers support that Venator common stock traded in an efficient market throughout the Class Period.[77]

### c)    Arbitrage Opportunities and Short Interest

43.    Some courts have also examined the issue of arbitrage opportunities by considering whether there is an availability of shares to borrow in order to enter into a short

---

[75]    Institutional shareholding can be greater than shares outstanding or public float due to short interest. Note, based on outstanding shares, these percentages are 35% and 36% for December 31, 2017 and June 30, 2018, respectively.

[76]    BST 2020 at Table 4, p. 106.  Based on the daily average of Venator's institutional holdings as a percent of shares outstanding during the Class Period, which is 38.5%.

I note that September 30, 2017 is the first date for which institutional data are available. I assume institutional holdings from August 3, 2017 through September 29, 2017 are the same as the holdings as of September 30, 2017.  If this period is excluded, the daily average would be 40.6% and the benchmarking relative to the NYSE and Nasdaq stocks would remain unchanged.

I further note that because institutional holdings data are only available as of the end of each quarter, for days between quarter ends, I carry over the last available data from the prior quarter end and do not make an adjustment for potential increase in institutional holdings at the time of the secondary offering.  If, alternatively, I assume that institutional holdings increased by 21,764,800 shares issued in the secondary offering on November 30, 2017 and increased by another 1,948,955 shares on January 3, 2018 when underwriters exercised their over-allotment option, the average institutional holdings as a percent of shares outstanding during the Class Period would be 40.2% and the benchmarking relative to the NYSE and Nasdaq stocks would remain unchanged.

[77]    *See supra* note 23.  Other courts have noted the level of institutional investors in assessing market efficiency.  *See, e.g., In re Alstom SA Sec. Litig.*, 253 F.R.D. 266, 280 (S.D.N.Y. 2008); *Ann Arbor*, 270 F.R.D. at 251; *Billhofer v. Flamel Techs., S.A.*, 281 F.R.D. 150 at 153 (S.D.N.Y. 2012).

sale.[78]    Short selling enables market participants to trade on their perceived negative information about the company even if they do not hold a long position in the stock.  Thus, short selling assists in arbitrage activity when it is believed by investors that the stock is possibly mispriced and too high.  Short selling activity can therefore impact market prices and efficiency because it enables all traders who believe the price is going to decline, even if they do not hold a long position, to sell and possibly affect market prices.

44.    The amount of short interest in Venator common stock during the Class Period ranged from 0.1 million shares to 2.9 million shares, with an average short interest of 1.4 million shares.[79]  As a percentage of shares outstanding, short interest ranged from 0.1% to 2.7% and, as a percentage of public float, short interest ranged from 0.4% to 9.8%. *See* **Exhibit VI**. In addition, based on 2016-2018 data in BST 2020, Venator's average short interest as a percent of shares outstanding during the Class Period would have placed it between the 10th and 25th percentiles of NYSE and NASDAQ traded companies.[80]

45.    These levels and the range of short interest suggests that arbitrageurs and traders with negative views on Venator were able to remain active. The empirical results suggest that there was substantial arbitrage and trading activity, which offers further evidence that Venator common stock traded in an efficient market throughout the Class Period.

### 4.    *Cammer Factor IV – SEC Form S-3 Eligibility*

46.    Eligibility to register securities on SEC Form S-3 is another factor in the analysis of market efficiency.[81] To be eligible to register on Form S-3, an issuer must (a)

---

[78]    *PolyMedica Corp. Sec. Litig.*, 453 F. Supp. 2d at 273.

[79]    I note that the first available data for short interest is for August 15, 2017 (short interest data is available on a bi-monthly basis).  Days prior to August 15, 2017 are not included in the summary statistics for the Class Period.

[80]    BST 2020 at Table 6, p. 107.

[81]    "Fourth, as discussed, it would be helpful to allege the Company was entitled to file an S-3 Registration Statement in connection with public offerings or, if ineligible, such ineligibility was only because of timing factors rather than because the minimum stock requirements set forth in the instructions to Form S-3 were not met." *Cammer*, 711 F. Supp. at 1287.

be current in its SEC filings for at least 12 months and (b) have a public float of $75 million.[82]

47.    At all times throughout the Class Period, Venator easily met the public float requirement. Indeed, on average, Venator's public float was more than 10 times the required threshold.

48.    Because Venator had its IPO at the start of the Class Period, the Company did not have 12 months of current SEC filings and was not eligible to file on Form S-3 for the first 12 months of the Class Period. However, this initial ineligibility was "only because of timing factors rather than because the minimum stock requirements set forth in the instructions to Form S-3 were not met."[83]   Once Venator met the 12-month criteria, it was eligible to file by reference in SEC Form S-3 and took advantage of this eligibility to file a registration statement on Form S-3ASR on September 7, 2018.[84]

49.    Thus, this *Cammer* factor provides further evidence supporting the conclusion that Venator common stock traded in an efficient market throughout the Class Period.

C.  Other Operational Factors to Weigh When Examining Market Efficiency

50.    In addition to the operational *Cammer* factors evaluated above, I have also considered additional operational factors that have sometimes been considered by courts. As with the operational *Cammer* factors, these additional operational factors support my conclusion that Venator common stock traded in an efficient market throughout the Class Period.

### 1.    *Krogman Factor – Market Capitalization*

51.    In *Krogman*, the court stated that "[m]arket capitalization, calculated as the number of shares multiplied by the prevailing share price, may be an indicator of market

---

[82]  SEC 1379, "Form S-3, Registration Statement under the Securities Act of 1933, General Instructions," updated November 2018, at 3.

[83]  *Cammer*, 711 F. Supp. at 1285, 1287.

[84]  Source: SEC EDGAR database.

efficiency because there is a greater incentive for stock purchasers to invest in more highly capitalized corporations."[85]

52.   At the start of the Class Period, Venator's market capitalization was $2.2 billion and during the Class Period peaked at $2.7 billion.[86]   Throughout the Class Period, the market capitalization of Venator averaged approximately $1.9 billion. **Exhibit VII** shows Venator's market capitalization during the Class Period.

53.   Venator's market capitalization compares favorably to the market capitalization of defendant companies in other cases where the courts concluded that the common stock traded in efficient markets. Indeed, courts have certified classes involving issuer-defendants with significantly lower market capitalization than Venator.[87]   In addition, based on 2016-2018 data in BST 2020, Venator's average market capitalization during the Class Period would have placed it between the 50th and 75th percentiles of NYSE and NASDAQ traded companies.[88]

---

[85]   *Krogman*, 202 F.R.D. at 478.

[86]   The closing price on the first trading day of the Class Period on August 3, 2017, was $20.65 per share and there were 106.3 million shares outstanding. The market capitalization peaked on October 26, 2017 when the closing price was $25.50 per share and there were 106.3 million shares outstanding.

[87]   Certification has been granted in many class action securities matters where the market capitalization of defendant companies is far lower than the average market capitalization of Venator.  *See*, for example, *In re DVI, Inc. Securities Litigation*, 249 F.R.D. 196, 212 (E.D. Pa. 2008), which was affirmed by the Third Circuit.  *In re DVI, Inc. Securities Litigation*, 639 F.3d 623 (3d Cir. 2011) ("The market capitalization of DVI during the Class Period ranged between $300 million to $12 million, following DVI's negative disclosures."); *Nguyen v. Radient*, 287 F.R.D. 563, 574 (C.D. Cal. 2012) ("The value of stock held by non-affiliates ranged from $29.5 million to $73.1 million during the Class Period."); *The Pennsylvania Avenue Funds v. Inyx Inc.*, 2011 U.S. Dist. LEXIS 72999, *28 (S.D.N.Y 2011) ("the market capitalization was consistently in excess of $22.4 million throughout the Class Period.)

[88]   BST 2020 at Table 5, p. 107.

### 2.    *Krogman Factor – The Size of the Float of Venator Common Stock*

54.    Float or public float refers to the number of shares of Venator stock that are not held by insiders of the corporation.[89]  Consequently, a larger float relative to the total number of outstanding shares of Venator stock indicates there is a large proportion of Venator shares that is available to non-insiders who can trade without restrictions and profit by trading on new information to the marketplace.

55.    On average, insiders held 62.9 million or 59.2% of the shares outstanding during the Class Period.[90]  The public float was thus, on average, approximately 40.8% of Venator's shares during the Class Period.  The proportion of Venator shares held by the public offers some additional support for the conclusion that Venator common stock traded in an efficient market throughout the Class Period.

### 3.    *Krogman Factor – Bid-Ask Spread*

56.    The size of the bid-ask spread (*i.e.*, ask quote minus bid quote) for a stock in the market is an indication of the liquidity in the market, and courts have considered it as a factor in determining whether the security trades in an efficient market. In *Krogman*, the court stated that, "[a] large bid-ask spread is indicative of an inefficient market, because it suggests that the stock is too expensive to trade."[91]

57.    Here, the low bid-ask spread for Venator common stock supports market efficiency.  Using daily closing bid and ask quotes, I calculated the percent bid-ask spread for Venator common stock.  The percent bid-ask spread was calculated as (i) the ask quote

---

[89]  "In determining efficiency, courts also consider the percentage of shares held by the public, rather than insiders."  *Krogman*, 202 F.R.D. at 478, quoting *O'Neil v. Appel*, 165 F.R.D. 479 (W.D. Mich. 1996) at 503.

[90]  Insider holdings were obtained for Huntsman and directors and officers as a group from Venator SEC filings.  *See* SEC Form 424B4 filed on August 4, 2017, p. 169; SEC Form S-1 filed on November 27, 2017, p. 156; SEC Form 10-K filed on February 23, 2018, p. 7; and SEC Form DEF 14A filed on April 26, 2018, pp. 64-65.  Huntsman accounted for virtually all of the insider holdings.  Dates used for changes in Huntsman holdings are based on IPO and secondary offering dates obtained from Bloomberg and Venator SEC filings.

[91]  *Krogman*, 202 F.R.D. at 478.

less the bid quote divided by (ii) the average of the bid and ask quotes. **Exhibit VIII** contains the results of the bid-ask spread analysis for each day of the Class Period. The average daily percent spread for Venator common stock was 0.07% over the Class Period. Because the daily average spread was one cent, it clearly supports market efficiency as the market was highly liquid, open to all interested investors and well-developed.

58.     These numbers compare favorably to the findings of the courts in other cases where the courts concluded that the common stocks traded in efficient markets.[92]  Further, they also compare favorably to academic research, which showed that in 2009 the bid-ask CRSP-based average spreads for all NYSE and AMEX stocks were 1.03%, while for all NASDAQ stocks the average spread was 2.55%.[93]  By comparison, the average daily spread for Venator common stock was approximately *one fifteenth* the size of the average NYSE/AMEX spreads and *one thirty-sixth* the size of the average NASDAQ spreads.  In addition, based on 2016-2018 data in BST 2020, Venator's bid-ask spread during the Class Period would have placed it in between the 25th and 50th of NYSE and NASDAQ traded companies; meaning that Venator's bid-ask spread was *narrower* than 50% of the common stocks traded on the NYSE and NASDAQ during the 2016-2018 period.[94]

59.     The size of the bid-ask spread is strong evidence offering support for the conclusion that Venator common stock traded in an efficient market throughout the Class Period.

---

[92]  *See Radient*, 287 F.R.D. 563, 574 (finding a much larger bid-ask spread of 0.58 percent supported market efficiency); *In re Scientific-Atlanta*, 571 F. Supp. 2d 1315, 1339 (N.D. Ga. 2007) (finding that a bid-ask spread that "never exceeded 1.9%" weighed heavily in favor of market efficiency); and *Cheney v. Cyberguard Corp.*, 213 F.R.D. 484, 501 (S.D. Fla. 2003) (finding that average daily relative bid-ask spread of 2.44% weighed in favor of market efficiency).

[93]  Kee H. Chung and Hao Zhang, *A Simple Approximation of Intraday Spreads Using Daily Data*, 17 J. Fin. Markets, 94, Table 2 (2014).  The paper compared data using closing CRSP (Center for Research in Security Prices) prices to intraday data and showed the spreads are very close.  2009 is the most recent year the authors examined.

[94]  BST 2020 at Table 3, p. 105.

## VI. THE PRICE-RELATED FACTORS DESCRIBING MARKET EFFICIENCY OF VENATOR COMMON STOCK

### A. Background

60.     What is often referred to as the fifth *Cammer* factor is "a cause and effect relationship between unexpected corporate events or financial releases and an immediate response in the stock price."[95]  As stated in *Cammer*, "[o]ne of the most convincing ways to demonstrate [market] efficiency would be to illustrate, over time, a cause and effect relationship between company disclosures and resulting movements in stock price."[96]  As the *Krogman* court also noted, "in an efficient market, a stock's price remains relatively stable in the absence of news, and changes very rapidly as the market receives new and unexpected information."[97]

61.     Below I present empirical evidence that Venator common stock exhibits the type of cause-and-effect relationship described in *Cammer* and *Krogman*, supporting a conclusion of market efficiency. First, I examine the relationship between Venator common stock price movements on "news" days in comparison to "non-news" days, where news days are defined as disclosures of information about Venator's earnings or guidance. Next, I demonstrate that there is no persistent and systematic autocorrelation of Venator common stock abnormal returns that is statistically significant at or below the 5% level.[98] This demonstrates that Venator's common stock price reacted quickly to all types of news. Finally, although not necessary to support my conclusions as to the efficiency of the market

---

[95]   *Cammer*, 711 F. Supp. at 1287.

[96]   *Cammer*, 711 F. Supp. at 1291.

[97]   *Krogman*, 202 F.R.D. at 477.

[98]   The level of statistical significance is the probability of rejecting the null hypothesis when it is true.  Often, a 5% bright-line threshold value is suggested when determining whether the null hypothesis should be rejected.  *See* David H. Kaye and David A. Freedman, *Reference Guide on Statistics*, in Reference Manual on Scientific Evidence (National Academy of Sciences, 3d. ed. 2011), pp. 211-302 at 251 ("In practice, statistical analysts typically use levels of 5% and 1%.  The 5% level is the most common in social science, and an analyst who speaks of significant results without specifying the threshold probably is using this figure." (footnote omitted)).

for Venator common stock, I also analyzed whether Venator's stock price reacted to the alleged corrective disclosures in a manner consistent with the type of response that would be expected in an efficient market. It did, which is also consistent with and further supports my conclusion that Venator's common stock traded in an efficient market. Overall, the empirical results presented below support the conclusion that Venator common stock traded in an efficient market throughout the Class Period.

B.  Price Reaction to Unexpected New Information

### 1.  *Event Study Methodology Used to Test for Cause and Effect*

62.  To detect whether the price of Venator common stock rapidly reacted to disclosures of important unanticipated information, I ran a series of empirical tests using the results from an event study. Event studies are widely used in academia, securities litigation matters and investment practices, and have been a standard statistical procedure used by financial economists for over thirty years. They are generally used to measure the reaction of market participants (and thus the stock price) to the disclosure of new information.  In an event study, generally-accepted statistical methods are used to test whether a stock price movement on a particular date is statistically significant – *i.e.*, is of a large enough magnitude to allow a statistician to conclude it is not the consequence of chance.

63.  As is explained in detail in **Appendix D**, to measure the level of statistical significance of Venator stock price movement on any given date, I use generally accepted econometric methods and specify a regression model that removes the outside influences on the stock price movement.  I then compare the remaining or residual firm-specific portion of the stock price movement on the date in question to the typical or normal volatility of the company's stock.

64.  Finally, as is typical in event studies performed in the context of class certification, I examine the relationship between the magnitudes of the abnormal returns, the levels of statistical significance of those abnormal returns, and the unexpected news related to the subject company. In **Appendix C**, I present the voluminous daily chronology including Venator common stock prices, returns, volumes, abnormal returns and levels of statistical significance along with any company news. This chronology, as discussed

above,[99] also demonstrates the depth of the media coverage of Venator.[100,101]  The abnormal returns and the measures of statistical significance are used in the analyses below.

### 2.    *Cause and Effect Analysis Examining Days with News – Background*

65.    In an efficient market, each disclosure of unanticipated material information will be expected to have an impact on the security price.  This is why the *Cammer* court concluded, "[I]t would be helpful to a plaintiff seeking to allege an efficient market to allege empirical facts showing a cause and effect relationship between unexpected corporate events or financial releases and an immediate response in the stock price."[102]  In securities litigation, the event study for a single firm as described in detail in **Appendix D** examines the impact on stock prices from a confluence of different types of information that is disclosed and disseminated.  It is not unusual that over a class period a corporation will announce earnings, dividends, discoveries, new products, management changes, new issues of securities, lawsuits that it files, lawsuits filed against it, projections, regulatory changes that impact its business, and more.

---

[99]    *See* ¶ 34 above.

[100]    During the Class Period+, numerous news stories about Venator appeared in leading financial publications, including Dow Jones Institutional News, GlobeNewswire, Houston Business Journal, PR Newswire, Reuters News, Theflyonthewall.com, among others.  As discussed above, the broad dissemination of information about Venator though the media, analyst reports and regular SEC filings is itself evidence supporting the conclusion that Venator common stock traded in an efficient market during the Class Period.  *See, e.g.*, *In re HealthSouth Corp. Sec. Litig.*, 261 F.R.D. 616, 635 (N.D. Ala. 2009) ("The extensive coverage of HealthSouth in general and its bonds in particular by investment professionals, public media, and institutional investors reflects that HealthSouth notes traded in an efficient market.").

[101]    For the Venator chronology, I compiled lists of SEC filings, analyst reports, and news articles.  I compiled the list of all of Venator SEC filings from August 2, 2017 to October 30, 2018 from the SEC website.  The list of analyst reports is based on reports available from the Thomson Eikon and Capital IQ electronic databases.  For news articles contained in the chronology, I searched Factiva. For Factiva, I searched all sources using the free text search for "Venator Materials."  To eliminate duplicate stories, a news story was considered a duplicate and eliminated if it had exactly the same date, timestamp, headline, news source, and lead paragraph as another news story.

[102]    *Cammer*, 711 F. Supp. at 1287.

66.    In an efficient market, academic research finds that there will be some large price movements with no news,[103] and conversely, that there will be news without large price movements. On the latter point, for example, there will be news without large price movements when a company announces earnings that are in line with expectations and the announcement may be important to investors, but the mix of information would not have changed significantly enough to elicit a stock price reaction that is statistically significant at or below the 5% level.  Similarly, when a company's disclosure misleads investors by concealing important information, the effect of the concealment would generally not result in a stock price movement that is statistically significant at or below the 5% level.  The concealment "news" would maintain the mix of information, so the appropriate price reaction would be a maintenance of the price level where it previously was.

67.    Furthermore, there are *unobserved factors* that might lead to price movements without news that are statistically significant at or below the 5% level. These factors include, among others, unobserved changes in the market's expectations, imperfections in the statistical methods employed to evaluate the systematic cause-and-effect relationships of a single firm over a given period of time, and private trading activity — for example, insider trading, trading in advance of an offering or portfolio rebalancing. These factors all might drive a large price response without an observed cause.

---

[103] For example, in a 2002 study of the general stock market, Professor Fair observed that in the 4,417 trading days for the S&P 500 Index there were 220 days with abnormal returns.  Of these days with significant returns, only 69 days had identifiable events or news.  Thus, only 31.4 percent of the days had identifiable news, while 68.6 percent had no identifiable event or news.  Notably, Professor Fair did not conclude that the S&P 500 stocks traded in inefficient markets. *See*, Ray Fair, *Events That Shook the Market*, 75 Jnl. of Bus. 713, 714 (2002).

This result is also consistent with other studies, including an analysis that examined return predictability following large price changes and information releases. In this study, the authors looked at all common stocks traded on the NYSE and AMEX from 1990 to 1992 and observed 23,459 events with large abnormal returns (*i.e.*, days for one or more stocks with large price movements).  After employing certain defined data filters, the final sample included 4,873 events.  They found, "Approximately one-third of the events had public announcements." Mahesh Pritamani and Vijay Singal, *Return Predictability Following Large Price Changes and Information Releases*, 25 Jnl. of Banking & Fin. 631, 635-636 (2001) ("Pritamani and Singal").

68.     Below I present empirical evidence that demonstrates that Venator common stock exhibits the type of cause-and-effect relationship described in *Cammer* and *Krogman*, supporting a conclusion that Venator common stock traded in an efficient market. I first examine the relationship between Venator common stock price movements on days when there are company announcements related to earnings or guidance. On days on which there are these announcements, these disclosures typically (although not always) communicate to the market valuation information, which is considered to be material.[104]  Whether the material information disclosed on these days is unanticipated or anticipated will, in an efficient market, be reflected in the price movements observed on the day or days that follow.  When selecting events for inclusion in an event study, it is that ***group*** of events as a ***whole*** that is characterized as having greater likelihood that there is material, unanticipated information that is disclosed as compared to all other days.  One would not necessarily expect all of the individual events in a collective event study to have statistically significant returns.[105]  As will be discussed below, in a collective event study, statistical tests examine whether the incidence rate of returns that are statistically significant at or below the 5% level is greater on high information flow (or "news") days than the incidence rate on lesser information flow (or "no-news") days.

69.     I use earnings or guidance disclosure dates because a company's financial results and forecasts are among the most important considerations market participants utilize in valuing the company's stock. While not every earnings or guidance announcement communicates new, unexpected, and material valuation information, the academic and trade literature in finance notes that unanticipated material information is more frequently and more systematically disclosed on such announcement dates rather than on other dates. Indeed, earnings and guidance announcement dates are a highly studied area of the academic research related to news and price movements. Moreover, the use of

---

[104] For example, there is voluminous academic literature examining price responses to earnings releases.  The pioneering work was completed by William H. Beaver, *The Information Content of Annual Earnings Announcements*, 6 Jnl. of Acctg. Res. 67 (1968).  *See also*, Daniella Acker, *Implied Standard Deviations and Post-Earnings Announcement Volatility*, 29 J. of Bus., Fin. and Acctg. 429 (2002).

[105] *See supra* note 103.

collective tests comparing price movements on news days to lesser or no-news days is widely used to assess market efficiency throughout a class period

70.    Accordingly, in order to objectively select "news dates" from the collection of Venator disclosures for use in my collective analysis, I examined dates on which Venator announced earnings or guidance and compared Venator's common stock price movement on those dates to its movement on all other dates in the Class Period+.

### 3.    *Cause and Effect Analysis Examining Days with News versus All Other Days*

71.    To begin, I have taken all 314 trading dates within the Class Period+ and categorized each date based on: (i) the observed relationships between the statistical significance/insignificance of the abnormal returns; and (ii) whether or not the date is a price response date from an earnings or guidance disclosure. I calculate the number and percentage of days in each of these categories based on Venator news releases and the abnormal returns derived from the regression results in **Appendix E**.

72.    Of these 314 days, there are 6 days throughout the Class Period+ when there are earnings or guidance disclosures. I use this subset of dates as news dates where, as explained above, my objective criteria suggest that there *could have been* — although not necessarily that there *would have been* — announcements of unanticipated, material news.[106]  Therefore, out of the 314 examined days within the Class Period+, approximately 1.9% (=6/314) of the days have such news releases.  In **Appendix E**, I have also identified 31 dates during the Class Period+ with abnormal returns that are statistically significant at or below the 5% level. Therefore, 9.9% (=31/314) of the examined days have abnormal returns that are statistically significant at or below the 5% level. The information is summarized in **Exhibit IX**, which shows that out of the 314 examined days in the Class

---

[106] The six earnings or guidance price response dates are: 8/28/2017; 10/27/2017; 2/23/2018; 5/1/2018; 7/31/2018; and 10/30/2018.  On 9/12/2018, the Company disclosed it was closing the Pori plant, which would have an impact on EBITDA.  For the purpose of evaluating cause-and-effect, I have placed this date in the non-news bucket, which is conservative, because the abnormal return on 9/12/2018 is statistically significant at the 5% level. *See* Appendix C.

Period+, there were 3 days with significant returns and news, and 28 days with significant returns and no news that meets my objective criteria.[107]  There are 3 news days with a non-significant return, leaving 280 days with insignificant returns and no news.

73.    I first test whether there was a *difference* between the observed proportions of statistically significant abnormal returns on news days as compared to no-news days that is statistically significant at or below the 5% level. Here, Venator's common stock price exhibited an abnormal price reaction that is statistically significant at or below the 5% level on *50.0%* of news days (3 of 6), compared to *just 9.1%* of no-news days (28 of 308). Thus, I observe significant price movements on news days *over five times* more frequently than I observe significant movements on no-news days.  The difference between these two rates is highly statistically significant with a p-value of 0.014 using Fisher's Exact Test.[108]  Thus, with over 98% confidence, I can reject the hypothesis that Venator's stock price reacted no differently on news days (or those dates with expected greater information flow) than on all other days.

---

[107] It is expected in an event study where there are limited disclosures that there will be dates with no disclosure but also with an abnormal return with statistical significance at or below 5%.  As explained in Hartzmark and Seyhun (2012) at pp. 435-445, observing a significant abnormal return, but no news, is NOT evidence that the security trades in an inefficient market.  In this case, the percentage of abnormal returns that are statistically significant at or below 5% is 9.9% or 31 days (out of 314).  However, Venator disclosed "news" on only 6 dates or 1.9% of the days, based on the objective criteria discussed above.  Thus, due to the combination of (a) the bright line statistical significance of 5% and 31 days with abnormal returns that are statistically significant at or below 5%; (b) the number of days in the Class Period+ of 314; and (c) the fixed number of potential news dates of 6, by the construction of the empirical test and simple math, a minimum of 25 dates must have no "news" and statistically significant abnormal returns.  In other words, I find 31 statistically significant days based on the bright line statistical significance of 5%.  If all 6 objectively defined news days were statistically significant, based on the statistical properties of the market model with 31 statistically significant abnormal returns, there would still be 25 (31 – 6) days that are statistically significant at or below the 5% level that did not coincide with the news; when news is defined as earnings or guidance disclosure dates (but 25 is a minimum if not all 6 news days are statistically significant).

[108] Fisher's Exact Test is a statistical significance test used in the analysis of proportions such as the categories discussed above.

74.    Using generally accepted statistical methods and assuming there is no link between news and statistically significant returns (*i.e.,* the relationship is randomly determined), I can also say that there is less than 1.5% chance of observing 3 days with abnormal returns that are statistically significant at or below the 5% level when there is news on 6 days.[109]

75.    Alternatively, I can use the statistical tests to ask and answer the question of what number and percentage of days I would have expected to find matching between news and an abnormal return that is statistically significant at or below the 5% level, if the two were *unrelated*. Applying these tests, I find that, if the news and the significant abnormal returns were unrelated, I would expect to observe 0.59 *days out of the* 6 *news days* when there is a significant abnormal return associated with an identifiable earnings or guidance announcement.  Thus, the 3 days I observe is more than five times the expected number of days if there were no cause-and-effect relationship between stock returns and news.

76.    These findings reject the hypothesis that, throughout the Class Period+, Venator stock behaved no differently on news days than on all other days. They allow me to conclude that Venator-specific information and large price movements of Venator stock during the Class Period+ were related and cannot be attributed to random volatility, or to market or sector factors. This clearly provides substantial support for the conclusion that Venator common stock traded in an efficient market throughout the Class Period+.

---

[109]  To test whether this hypothesis is a reasonable description of the actual world, I use a generally accepted statistical method that has been accepted by numerous courts, called "bootstrap testing."  Using this method, I have created test statistics to determine whether the observed relationships between Venator significant returns and news are likely to have been generated in a random fashion.  If news is not linked to significant returns, then I would not expect there to be a statistically significant relationship that distinguishes those days when there is or is not news from those days when there are or are not significant returns.  *See* Bradley Efron & Robert J. Tibshirani, An Introduction to the Bootstrap (CRC Press LLC, 2d ed.) (1993), 1 ("The bootstrap is a recently developed technique for making certain kinds of statistical inferences.").

#### 4.      *Cause and Effect Analysis Examining Autocorrelation*

77.      I have demonstrated above that Venator stock reacted to earnings or guidance disclosures, as expected in an efficient market. Next, I conduct a statistical test to determine whether the daily abnormal returns of Venator common stock exhibit autocorrelation. Autocorrelation is a statistical property of the series of returns of a security wherein tomorrow's security price movement can be systematically predicted with a reasonable degree of statistical certainty based solely on the security price movement today (or some period in the past).[110]  A lack of statistically significant autocorrelation (at or below the 5% level) suggests that there are no unexploited arbitrage opportunities based on historical prices and is consistent with an efficient market.[111,112]

78.      I conducted a statistical test to determine whether the daily abnormal returns of Venator common stock exhibit persistent and systematic autocorrelation using returns and lagged returns. My statistical analysis of Venator abnormal stock returns for 312 days of the Class Period shows statistically significant autocorrelation at or below the 5%

---

[110] "Autocorrelation is usually found in time-series data. Economic time series often display a 'memory' in that variation is not independent from one period to the next." Greene, *supra* note 29.  In other words, autocorrelation is the measurement of the relationship between the security return at time t and the return of the same security at some fixed time in the past.  First-order autocorrelation would be found when there is a statistically significant relationship between the common stock return today and the common stock return yesterday. Another way of looking at this concept is that if an observer can use the return from yesterday to predict with some level of certainty the return today, there exists autocorrelation.  *See Lehocky*, 220 F.R.D. at 506-507 n.20 (noting that both parties' experts agreed on the helpfulness of autocorrelation); *PolyMedica*, 453 F. Supp. 2d at 276–78.

[111] The ability to successfully predict tomorrow's stock price movement based on today's price movement could potentially allow an investor to earn abnormal returns based on this pattern, provided the arbitrage profits are systematic and persistent and exceed the investor's costs of trading. If, however, after deducting reasonable trading costs, a trading strategy based on historical prices is unprofitable, then such autocorrelation would not be "economically" significant.

[112] Autocorrelation throughout the Class Period should not be confused with an observation of a specific series of anomalous price movements over a short period, such as a series of price declines caused by a series of adverse disclosures, as would be expected in an efficient market.

level.[113] Here, I ran a standard statistical model by regressing each trading day's abnormal return on the abnormal return from the prior trading day. From this model, I derive a coefficient of 0.12 representing the measurement of the relationship between the abnormal current (*i.e.*, today) and lagged (*i.e.*, yesterday) returns and a *t*-statistic of 2.15. A *t*-statistic of 1.96 or above in absolute value would indicate a statistically significant relationship between yesterday's and today's abnormal returns at or below the 5% level. However, I found that this result is driven by two sets of two days during the Class Period when there are large price movements. When I remove excess returns involving these pairs of dates – July 31, 2018 and August 1, 2018; and September 12, 2018 and September 13, 2018 (which are days with potential impacts from the alleged corrective disclosures), then the coefficient falls to 0.08 and the t-statistic is 1.48, which is no longer statistically significant at or below the 5% level. Therefore, these test results allow me to conclude that *there is no persistent and systematic significant autocorrelation in the abnormal returns*, which is consistent with the conclusion that Venator common stock reacts quickly to news and trades in an efficient market.

79.    In summary, the statistical test I performed shows there is no persistent and systematic statistically significant autocorrelation for Venator abnormal returns, which is consistent with the conclusion that Venator common stock reacts quickly to news. This result, in combination with the news/no-news tests above, offers strong support that Venator common stock traded in an efficient market throughout the Class Period.

### 5.    Cause and Effect Analysis Examining Corrective Disclosure Dates

80.    Although not necessary to support my conclusions as to the efficiency of the market for Venator common stock, I have been asked by Counsel to also analyze whether Venator's stock price reacted to the alleged corrective disclosures in a way that would be expected of a stock that trades in an efficient market. In **Appendix C** and **Appendix E**, I present empirical information related to the calculation of all the abnormal returns

---

[113] There are 313 returns in the Class Period (and 312 pairs of returns and lagged returns are used in this analysis because the first observation in the analysis requires a lagged return).

throughout the Class Period+, including those days when the Complaint alleges there were corrective disclosures within the Class Period+:

a) July 31, 2018 (alleged price response on July 31, 2018 and on the next trading date, August 1, 2018);

b) September 12, 2018 (alleged price response on September 12, 2018, and on the following trading day, September 13, 2018); and

c) October 30, 2018 (alleged price response on October 30, 2018).[114]

81.    For the alleged corrective disclosures, all five days with potential impacts from the disclosures have rapid price responses, with all having negative abnormal returns that are highly statistically significant at or below the 5% level (with p-values below 0.05).

82.    Overall, the price reactions for Venator common stock on the alleged corrective disclosure dates are consistent with what an economist would expect when a security trades in an efficient market.

### C.  Conclusion Based on the Basket of Factors the Courts Evaluate

83.    My empirical analyses in this section show that the disclosure of Venator-specific news caused rapid and significant movements in the prices of Venator common stock.  These analyses strongly support the conclusion that the market for Venator common stock was efficient. Moreover, using the empirical results for the evaluation of the seven operational factors in Section V, I have also presented clear support for my conclusion that Venator common stock traded in an efficient market throughout the Class Period.

84.    In summary, when examining the basket of factors that courts generally rely upon for class certification decisions, which are also consistent with the fundamental principles of economics and finance that academics rely upon to evaluate market efficiency, the evidence strongly supports the conclusion that Venator common stock traded in an efficient market throughout the Class Period.

---

[114] Complaint, table on p. 95.

## VII. ABILITY TO CALCULATE DAMAGES ON A CLASS-WIDE BASIS

85.    As set forth in the Complaint, Plaintiffs allege that Defendants violated Section 10(b) of the Exchange Act and Sections 11 and 12(a)(2) of the Securities Act.[115] As explained below, damages for these claims can be calculated on a class-wide basis using a common methodology.[116]

A.   Calculating Damages for Violation of § 10(b) of the Exchange Act

### 1.    Summary

86.    The calculation of class-wide damages for a violation of Section 10(b) of the Exchange Act can be done using a common and broadly accepted methodology, which indeed is routinely applied and has become a virtual standard in federal securities litigation just like this Venator matter.  This class-wide damages methodology is generally referred to as the "out-of-pocket" ("OOP") method.  Using the OOP method, damages suffered by Class members are measured based on the investors' inflation losses.

87.    To implement the OOP method, which is based on a relatively straightforward, standard and commonly used formula, inputs are calculated.  In the OOP method, the inputs are the daily levels of artificial inflation in the prices for Venator common stock caused by Defendants' alleged misrepresentations and/or omissions. Daily levels of artificial inflation are calculated as the difference between the actual prices paid on that day for Venator common stock and the true or "but-for" values of the security absent the alleged misrepresentations and omissions (*i.e.*, had the truth been disclosed the price would have been the true value). Inflation losses are then calculated based on the inflation on the date the Class member acquired their common stock less the inflation on the date the Class member sold their common stock (or if unsold, based on zero inflation following the Class Period).

---

[115] Complaint, Sections XIII and XV.

[116] As previously noted, I have not been asked to calculate or opine on the quantum of damages here.

88.   This common methodology and the related inputs are applied on a class-wide basis.  In the end, the inputs (*i.e.*, the artificial inflation ribbon) along with the actual trading activity of Class members are used to calculate individual damages in a mechanical and formulaic manner.[117]

### 2.   *Description of the OOP Method*

89.   The common damages methodology I propose is almost universally applied in federal securities litigation.  Basically, per share inflation losses would equal the difference between the per share artificial inflation when the Class member acquired shares (*A*) and the per share artificial inflation when the Class member sold shares (*S*).  In other words, inflation losses for Class members would be based on a common formula whereby a Class member's number of damaged shares (*D*) would be multiplied by the difference in artificial inflation, or $D \times (A - S)$. Thus, one can think of this OOP method in a similar manner as any straightforward, standard and commonly-used formula — for example, akin to the formula of the slope of a line taught in sixth grade algebra; namely $Y = a + bX$.  To solve this simple formula for *Y*, one uses information to estimate a and b, and then simply inputs *X* into the formula to solve for *Y*.

90.   To calculate the inputs for the OOP method or formula, an expert often begins with the same type of event study I used above in Section VI to evaluate the price-related factors. Using the results of the event study along with the disclosures of firm-specific information, daily abnormal returns or price movements are calculated.

91.   The daily levels of artificial inflation or the inputs into the OOP formula are calculated and represented by what economists generally refer to as the "inflation ribbon." This ribbon represents an estimate of the daily level of artificial inflation in the prices of Venator common stock caused by the Defendants' alleged misrepresentations and

---

[117]   In addition, the 90-day period following the end of the Class Period would also need to be examined.  Under the Private Securities Litigation Reform Act of 1995 ("PSLRA"), a plaintiff may not recover more than the difference between the purchase price and the mean trading price of the stock during the 90-day look-back period.  *See* 15 U.S.C. § 78u-4(e)(1).

omissions, which are based on the price reactions to disclosures either related to or revealing the alleged misstatements and omissions.

92.    Calculating actual inputs into the OOP method by parsing and scaling the abnormal returns (if it were required) requires an analysis of *loss causation*. But the Supreme Court's *Halliburton I* Opinion determined that loss causation is a common issue that need not be analyzed at the class certification stage.[118]  Thus, for present purposes, one need only realize that the above-described inputs (*i.e.*, the inflation ribbon) will be common to all Class members and applied class-wide. Thus, the OOP method does not involve any individualized issues.[119]  In other words, no matter which technique might be chosen at the merits stage of this litigation to construct the inflation ribbon, the techniques used to estimate the true price (and thus calculate artificial inflation) will be common to all putative Class members and will be applied on a class-wide basis.[120]

93.    Moreover, in the merits stage when an expert identifies the level of artificial inflation in Venator common stock attributable to the specific misrepresentations and omissions ultimately established by Plaintiffs, this "but-for" price does not depend on, nor does one need to consider, an individual investor's risk tolerance or expected returns. Rather it is common to all investors because it measures how the misrepresented information affected Venator's common stock price, which is of course the essence of fraud-on-the-market.

---

[118]  *Erica P. John Fund, Inc. v. Halliburton Co, et al.*, 131 S. Ct. 2179 (2011) ("*Halliburton I*").

[119]  This is also consistent with the recent *Signet* Court's conclusion that: "[Defendant's expert's] contention that Plaintiff's methodology did not adequately isolate the impact … is simply a ***loss causation* argument in disguise**, because it tests the causal relationship between the alleged misstatements and the price decline. Such an argument 'goes beyond the *Rule 23* inquiry.'" *Signet* at *20 (emphasis added and in original, citations omitted).

[120]  *See*, for example, Nicholas I. Crew, Kevin L. Gold and Marnie A. Moore, *Federal Securities Acts and Areas of Expert Analysis*, Litigation Services Handbook: The Role of the Financial Expert, Fifth Edition, Wiley (2012), 24.11-24.14.

### 3. *Commonly Used and Widely Accepted Techniques Used to Account for Confounding Information and Potential Changes Over Time*

94. I note that the issue of whether and how much a particular price reaction is caused by the revelation of the truth concerning a particular (as opposed to confounding) piece of information is a quintessential loss causation inquiry because it is focused on the causal relationship between the misstatements/omissions and the price decline. Should parsing or scaling be necessary when a loss causation or damages report is submitted in this matter, there are commonly used and widely accepted techniques to account for confounding information (*i.e.*, parsing) and potential changes in inflation over time (*i.e.*, scaling).

95. Once discovery is complete and, eventually, a determination of liability made by the finder of fact, to the extent it is even appropriate, disaggregating confounding information would be based on a disclosure-specific inquiry that would occur, at the earliest, based on a full factual record.

96. Again, assuming parsing or scaling were even appropriate, there are many techniques that could be used to estimate the portion of the price reaction due to the revelation of the truth and how that price response might change over time. These include, among others: the analysis of intraday pricing (if disclosures are made at different times), analysis of market and media commentary, examination of the elements that cause changes in actual or estimated earnings-per share or EBITDA (by individual analysts, the company or a consensus of analysts), or analysis of detailed accounting and company information, such as a breakdown of revenues and earnings for different divisions, businesses, types of customers, facilities, geographic locations, etc. In addition, material produced in discovery could shed light on the underlying reasons for the disclosures (if such reasons were misstated or omitted), and other expert testimony related to liability issues could also provide a basis for disaggregation.

97. Most critically, whatever the outcome as to the parsing and scaling, the inputs will be plugged into a common inflation ribbon, which will be applied class-wide to calculate individual damages as described in the common damages methodology.

B.  Calculating Damages for Violations of § 11 and § 12(a)(2) of the Securities Act

1.  *Section 11*

98.   The calculation of damages on a class-wide basis for violations of Section 11 of the Securities Act is also subject to a common methodology that is set by statute, common to all class members and applicable class-wide. Damages for investors with Section 11 claims are calculated based on the statutory formula:

> The suit authorized under subsection (a) of this section may be to recover such damages as shall represent the difference between the amount paid for the security (not exceeding the price at which the security was offered to the public) and (1) the value thereof as of the time such suit was brought, or (2) the price at which such security shall have been disposed of in the market before suit, or (3) the price at which such security shall have been disposed of after suit but before judgment if such damages shall be less than the damages representing the difference between the amount paid for the security (not exceeding the price at which the security was offered to the public) and the value thereof as of the time such suit was brought.[121]

99.   Thus, Section 11 damages calculations are straightforward in that the damages are based on the amount paid for the Venator common stock (but not exceeding the price at which the security was offered) less: (1) the Class member's sale price, if sold prior to the filing date of the lawsuit (the "Filing Date"); or (2) the greater of the value on the Filing Date or the sale price if sold thereafter.  In the case of Venator's common stock, the offering price for the shares sold in the IPO was $20.00 per share and for the shares sold in the secondary offering was $22.50 per share.[122]

100. Damage calculations for investors with Section 11 claims are also based on the part of the statute stating:

> *Provided*, That if the defendant proves that any portion or all of such damages represents other than the depreciation in value of such security resulting from such part of the registration

---

[121]  15 U.S.C. § 77k(e).

[122]  Source: Bloomberg.

statement, with respect to which his liability is asserted, not being true or omitting to state a material fact required to be stated therein or necessary to make the statements therein not misleading, such portion of or all such damages shall not be recoverable.[123]

101.  Should the Defendants prove that a portion of the damages represents some amount other than the depreciation in value of the security attributable to the alleged misstatements, the damages calculation would likely incorporate the use of a market model like the one described above in Section VI, to adjust the prices to account for the portion of the price decline that was not associated with the alleged wrongdoing.  This would also apply on a class-wide basis.

### 2.    *Section 12(a)(2)*

102.  The calculation of damages on a class-wide basis for violations of Section 12(a)(2) of the Securities Act is also subject to a methodology common to all class members. Damage calculations for investors with Section 12(a)(2) claims are based on the statute providing for recovery of "the consideration paid for such security with interest thereon, less the amount of any income received thereon, upon the tender of such security, or for damages if he no longer owns the security."[124]

103.  Thus, Section 12(a)(2) damage calculations are also made employing a straightforward formula based on either rescissionary damages or the offering price less the investor's sale price.  In either case, the formula would also incorporate "the interest thereon, less the amount of any income received thereon."

104.  Section 12(a)(2) has a similar allowance as Section 11 for defendants to mitigate damages through an affirmative defense for which defendants bear the burden of proof.[125]  As discussed above related to the damages calculation for Section 11 damages, accounting for any portion of the price decline Defendants proved was unrelated to the

---

[123]  *Id.*

[124]  15 U.S.C. § 77l(a)(2).

[125]  15 U.S.C. § 77l(b).

alleged wrongdoing can be applied on a class-wide basis to determine individual Class member damages.

## VIII. CONCLUSIONS

105. Based on the foregoing, my conclusions are as follows:

    i.  Throughout the Class Period, Venator common stock traded in an efficient market.

   ii.  The calculations of damages for violations of Section 10(b) (and SEC Rule 10b-5) of the Exchange Act and Sections 11 and 12(a)(2) of the Securities Act may be computed on a class-wide basis using common methodologies.

I declare under penalty of perjury that the foregoing is true and correct.

*RESPECTFULLY SUBMITTED THIS 19th DAY OF NOVEMBER 2021*

_____

Michael L. Hartzmark, Ph.D.

**Exhibit I**

**Weekly Trading Volume and Turnover of Venator Materials PLC Common Stock
During the Class Period**

*"Turnover measured by average weekly trading of 2% or more of the outstanding shares would justify a strong
presumption that the market for the security is an efficient one; 1% would justify a substantial presumption." [Cammer
v. Bloom, 711 F. Supp. 1264 (D.N.J. 1989) at 1293.]*

| | Daily Volume | Weekly Volume | Shares Outstanding | Weekly Turnover |
|---|---|---|---|---|
| **Summary Statistics of Trading Volume and Turnover** | | | | |
| **Including All Days in the First and Last Weeks of the Class Period** | | | | |
| Total | 305,905,149 | 305,905,149 | | |
| Average | 965,000 | 4,634,927 | 106,349,070 | 4.4% |
| | | | | |
| Minimum | 129,435 | 1,339,298 | | 1.3% |
| Median | 671,898 | 3,534,556 | | 3.3% |
| Maximum | 16,061,881 | 23,968,651 | | 22.6% |
| | | | | |
| **Summary Statistics of Trading Volume and Turnover** | | | | |
| **Excluding All Days in the First and Last Weeks of the Class Period** | | | | |
| Total | 278,004,302 | 278,004,302 | | |
| Average | 896,788 | 4,343,817 | 106,349,377 | 4.1% |
| | | | | |
| Minimum | 129,435 | 1,339,298 | | 1.3% |
| Median | 665,444 | 3,493,639 | | 3.3% |
| Maximum | 16,061,881 | 23,968,651 | | 22.6% |

**Notes:**

*See* Appendix F for daily and weekly statistics.

Total traded volume over the Class Period was 292,274,266 shares with average daily volume of 933,784 shares.

**Exhibit II-A**
**Numbers of Analyst Reports Issued for Venator Materials PLC During the Class Period+**
**Class Period+: August 2, 2017 - October 30, 2018**

| No. | Analyst | Count |
|---|---|---|
| 1 | Barclays | 12 |
| 2 | BMO Capital Markets | 13 |
| 3 | BuySellSignals Research | 4 |
| 4 | Deutsche Bank | 8 |
| 5 | GlobalData | 5 |
| 6 | JPMorgan | 7 |
| 7 | Jefferies | 11 |
| 8 | Moody's | 2 |
| 9 | Morgan Stanley | 9 |
| 10 | Pechala's Reports | 1 |
| 11 | RBC Capital Markets | 15 |
| 12 | S&P Global Compustat | 7 |
| 13 | S&P Global Ratings | 1 |
| 14 | Truist Securities | 16 |
| 15 | UBS | 11 |
| 16 | ValuEngine, Inc | 4 |
| 17 | Wells Fargo Securities, LLC | 4 |
| | **Total** | **130** |

**Note:**

For analysts available on Thomson EIKON, I count reports only from
Thomson EIKON; otherwise, I count reports available from Capital IQ.

**Exhibit II-B**
**Analyst Participation in Venator Materials PLC Conference Calls**
**Class Period+: August 2, 2017 - October 30, 2018**

| [1] Analyst/Investor | [2] Count of Conference Calls | [3] 10/27/2017 | [4] 2/23/2018 | [5] 5/1/2018 | [6] 7/31/2018 | [7] 9/12/2018 | [8] 10/30/2018 |
|---|---|---|---|---|---|---|---|
| Alembic Global | 4 | x | x | x | x | | |
| Bank of America | 6 | x | x | x | x | x | x |
| Barclays | 4 | | x | | x | x | x |
| BMO Capital Markets | 1 | | | | | | x |
| Citi | 4 | x | x | x | x | | |
| Deutsche Bank | 5 | x | x | | x | x | x |
| Goldman Sachs | 6 | x | x | x | x | x | x |
| Jefferies | 6 | x | x | x | x | x | x |
| JPMorgan | 4 | x | x | | x | x | |
| Morgan Stanley | 2 | | | | x | x | |
| Nomura | 6 | x | x | x | x | x | x |
| RBC Capital Markets | 4 | x | | x | x | x | |
| SunTrust | 5 | x | x | x | x | | x |
| UBS | 6 | x | x | x | x | x | x |
| Vertical Research Partners | 6 | x | x | x | x | x | x |
| Wells Fargo | 1 | | | x | | | |

**Notes:**

[1]  Analyst/Investor identified as asking a question during a conference call.

Analysts from Bank of America and Bank of America Merrill Lynch have beeen combined as Bank of America.

[2]  Equals count of "x"s in [3] through [8].

[3]  "Q3 2017 Earnings Call," Bloomberg Transcripts, October 27, 2017.

[4]  "Q4 2017 Earnings Call," Bloomberg Transcripts, February 23, 2018.

[5]  "Q1 2018 Earnings Call," Bloomberg Transcripts, May 1, 2018.

[6]  "Q2 2018 Earnings Call," Bloomberg Transcripts, July 31, 2018.

[7]  "Venator Materials PLC - Special Call," Bloomberg Transcripts, September 12, 2018.

[8]  "Q3 2018 Earnings Call," Bloomberg Transcripts, October 30, 2018.

**Exhibit II-C**
**Investor Conferences**
**Class Period+: August 2, 2017 - October 30, 2018**

|      | Date | Analyst Firm / Conference Name |
|------|------|-------------------------------|
| [1]  | 9/6/2017 | UBS |
| [2]  | 9/13/2017 | KeyBanc |
| [3]  | 11/28/2017 | Citi |
| [4]  | 2/27/2018 | J.P. Morgan |
| [5]  | 2/28/2018 | Bank of America Merrill Lynch |
| [6]  | 3/1/2018 | Alembic Global Advisors |
| [7]  | 5/15/2018 | Goldman Sachs |
| [8]  | 6/6/2018 | Deutsche Bank |
| [9]  | 8/7/2018 | Jefferies |
| [10] | 9/5/2018 | UBS |
| [11] | 9/6/2018 | Royal Bank of Canada |
| [12] | 9/26/2018 | Bloomberg Intelligence |

**Notes:**
[1]  "UBS Global Chemicals & Paper and Packaging Conference," Bloomberg EVTS, September 6, 2017.
[2]  "KeyBanc Capital Markets Basic Materials Conference," Bloomberg EVTS, September 13, 2017.
[3]  "Citi Basic Materials Conference," Bloomberg EVTS, November 28, 2017.
[4]  "J.P. Morgan Global High Yield & Leveraged Finance Conference," Bloomberg EVTS, February 27, 2018.
[5]  "Bank of America Merrill Lynch Global Agriculture and Chemicals Conference," Bloomberg EVTS, February 28, 2018.
[6]  "Alembic Global Advisors Chemical & Industrial Conference," Bloomberg EVTS, March 1, 2018.
[7]  "Goldman Sachs Basic Materials Conference," Bloomberg EVTS, May 15, 2018.
[8]  "Deutsche Bank Global Industrials & Materials Summit," Bloomberg EVTS, June 6, 2018.
[9]  "Jefferies Global Industrials Conference," Bloomberg EVTS, August 7, 2018.
[10] "UBS Global Chemicals & Paper and Packaging Conferences," Bloomberg EVTS, September 5, 2018.
[11] "Royal Bank of Canada Global Industrials Conference," Bloomberg EVTS, September 6, 2018.
[12] "TiO2 Market Pause or Downturn?," Bloomberg EVTS, September 26, 2018.

**Exhibit III**

**Weekly Analyst Coverage of Venator Materials PLC**

| [1] | [2] | [3] |
| --- | --- | --- |
| Date | Bloomberg Total Analyst Recommendations | Number of Analysts in Refinitiv I/B/E/S Consensus |
| Average | 14 | 13 |
| Minimum | 1 | 0 |
| Median | 15 | 13 |
| Maximum | 17 | 16 |

**Note:**

*See* Appendix G for weekly statistics.

**Exhibit IV**
**Institutions that Held Venator Materials PLC Common Stock at Some Point During the Class Period**

| No. | Institution | No. | Institution |
|---|---|---|---|
| 1 | A.R.T. Advisors, LLC | 42 | Citadel Advisors LLC |
| 2 | Acadian Asset Management LLC | 43 | Citigroup Inc.,Banking and Securities Investments |
| 3 | Adage Capital Management, L.P. | 44 | City National Rochdale, LLC |
| 4 | Advisory Services Network, LLC | 45 | ClearBridge Investments, LLC |
| 5 | AHL Partners LLP | 46 | ClearBridge, LLC |
| 6 | Alambic Investment Management, L.P. | 47 | CNH Partners, LLC |
| 7 | Allianz Asset Management AG | 48 | Cobalt Capital Management, Inc. |
| 8 | American Century Investment Management Inc. | 49 | Coeli Asset Management |
| 9 | Analytic Investors, LLC | 50 | Contrarian Capital Management, L.L.C. |
| 10 | AP Fonden 4 | 51 | Cramer Rosenthal McGlynn, LLC |
| 11 | Aperio Group, LLC | 52 | Creative Planning, Inc. |
| 12 | Appaloosa Management L.P. | 53 | Credit Suisse Asset Management (Switzerland) |
| 13 | Arrow Capital Management Inc. | 54 | Credit Suisse, Investment Banking and Securities Investments |
| 14 | Arrowstreet Capital, Limited Partnership | 55 | Cushing Asset Management, LP |
| 15 | Artico Partners AG | 56 | D. E. Shaw & Co., L.P. |
| 16 | Ashler Capital LLC | 57 | Deutsche Bank Aktiengesellschaft, London |
| 17 | Assured Investment Management LLC | 58 | Driehaus Capital Management LLC |
| 18 | Bain Capital Credit, LP | 59 | Dynamic Technology Lab Pte Ltd |
| 19 | Balter Liquid Alternatives, LLC | 60 | Easterly Investment Partners LLC |
| 20 | Balyasny Asset Management L.P. | 61 | Eaton Vance Management |
| 21 | Bank of America Corporation, Asset Management Arm | 62 | Element Capital Management LLC |
| 22 | Barclays Bank PLC,  Securities Investments | 63 | Element Investment Managers (Pty) Ltd |
| 23 | Barclays PLC Private Banking & Investment Banking Investment | 64 | Ellington Management Group, L.L.C. |
| 24 | Barings LLC | 65 | Engineers Gate Manager LP |
| 25 | Bayesian Capital Management, LP | 66 | Envestnet Asset Management, Inc. |
| 26 | Bessemer Investment Management LLC | 67 | First Mercantile Trust Company, Asset Management Arm |
| 27 | BlackRock, Inc. (NYSE:BLK) | 68 | First Trust Advisors L.P. |
| 28 | Blackstone Inc. (NYSE:BX) | 69 | Flagship Harbor Advisors, LLC |
| 29 | BlueCrest Capital Management Limited | 70 | FMA Advisory, Inc. |
| 30 | BlueMar Capital Management, LLC | 71 | FMR LLC |
| 31 | BMO Global Asset Management | 72 | Foresters Investment Management Company, Inc. |
| 32 | BNP Paribas Securities Corp, Asset Management Arm | 73 | GAM Systematic LLP |
| 33 | BNY Mellon Asset Management | 74 | General American Investors Company, Inc. (NYSE:GAM) |
| 34 | Brasada Capital Management, LP | 75 | Geode Capital Management, LLC |
| 35 | Brinker Capital Holdings, Inc. | 76 | Global Retirement Partners, LLC |
| 36 | Capital Growth Management. L.P. | 77 | Goldman Sachs Asset Management, L.P. |
| 37 | Capital Research and Management Company | 78 | Goldman Sachs Group, Investment Banking and Securities Investments |
| 38 | Catalyst Capital Advisors LLC | 79 | Good Hill Partners, LP |
| 39 | CBRE Clarion Securities | 80 | Gratia Capital, LLC |
| 40 | Charles Schwab Investment Management, Inc. | 81 | GreenLight Capital, Inc. |
| 41 | Cipher Capital LP | 82 | Group One Trading LP, Asset Management Arm |

**Exhibit IV**
**Institutions that Held Venator Materials PLC Common Stock at Some Point During the Class Period**

| No. | Institution | No. | Institution |
|---|---|---|---|
| 83 | Gryphon Financial Partners, LLC, Asset Management Arm | 124 | Marathon Asset Management, LLP |
| 84 | GSA Capital Partners LLP | 125 | Marshall Wace North America LP |
| 85 | GuideStone Capital Management, LLC | 126 | Merrill Lynch & Co. Inc., Banking Investments |
| 86 | GWL Investment Management Ltd. | 127 | MidWest One Financial Group, Inc., Asset Management Arm |
| 87 | HBK Investments L.P. | 128 | Millennium Management LLC |
| 88 | Highbridge Capital Management, LLC | 129 | Monument Capital Management, LLC |
| 89 | Holocene Advisors, LP | 130 | Moore Capital Management, LP |
| 90 | Hosking Partners LLP | 131 | Morgan Stanley Investment Management Inc. |
| 91 | HSBC Global Asset Management (UK) Limited | 132 | Morgan Stanley, Investment Banking and Brokerage Investments |
| 92 | IG Investment Management, Ltd. | 133 | Myda Advisors LLC |
| 93 | Independent Financial Partners | 134 | Nationwide Fund Advisors |
| 94 | Intrinsic Edge Capital Management LLC | 135 | Natixis Advisors, L.P. |
| 95 | Invesco Capital Management LLC | 136 | Neuberger Berman BD LLC |
| 96 | Invesco Ltd. (NYSE:IVZ) | 137 | New Jersey Division of Investment |
| 97 | J.P. Morgan Asset Management, Inc. | 138 | New York State Common Retirement Fund |
| 98 | Jane Street Group, LLC, Asset Management Arm | 139 | Nexpoint Advisors, L.P. |
| 99 | Janus Henderson Group plc (NYSE:JHG) | 140 | Norges Bank Investment Management |
| 100 | Jefferies Group LLC, Asset Management Arm | 141 | Northern Trust Global Investments |
| 101 | Jennison Associates LLC | 142 | Numeric Investors LLC |
| 102 | JPMorgan Chase & Co, Brokerage and Securities Investments | 143 | NumerixS Investment Technologies Inc. |
| 103 | JPMorgan Chase & Co, Private Banking and Investment Banking Investments | 144 | Ohio National Investments, Inc. |
| 104 | Jump Trading, LLC, Asset Management Arm | 145 | One Capital Management, LLC |
| 105 | Jupiter Investment Management Limited | 146 | Oppenheimer Asset Management Inc. |
| 106 | Kairos Investment Management Limited | 147 | OppenheimerFunds, Inc. |
| 107 | Kennedy Capital Management, Inc. | 148 | O'Shaughnessy Asset Management, LLC |
| 108 | Kiski Partners LLC | 149 | Paloma Partners Management Company |
| 109 | Laurion Capital Management LP | 150 | PanAgora Asset Management, Inc. |
| 110 | Legacy Financial Advisors, Inc. | 151 | Parallax Volatility Advisers, L.P. |
| 111 | Legal & General Investment Management Limited | 152 | Parallel Advisors LLC |
| 112 | Legg Mason, Inc. | 153 | Penn Capital Management Company LLC |
| 113 | LGT Capital Partners Ltd. | 154 | Platinum Capital Management Limited |
| 114 | Lingohr & Partner Asset Management GmbH | 155 | PNC Capital Advisors, LLC |
| 115 | Lord, Abbett & Co. LLC | 156 | PNC Financial Services Group Inc., Banking Investments |
| 116 | Los Angeles Capital Management LLC | 157 | Point72 Asset Management, L.P. |
| 117 | LPL Financial Corporation, Asset Management Arm | 158 | Prelude Capital Management, LLC |
| 118 | LSV Asset Management | 159 | Principal Global Investors, LLC |
| 119 | Luminus Management, LLC | 160 | Public Sector Pension Investment Board |
| 120 | Macquarie Investment Management Business Trust | 161 | Putnam LLC |
| 121 | Macquarie Investment Management Limited | 162 | QS Investors LLC |
| 122 | Managed Account Advisors LLC | 163 | Quadrature Capital Limited |
| 123 | Maple Rock Capital Partners, Inc. | 164 | Quantbot Technologies, LP |

**Exhibit IV**
**Institutions that Held Venator Materials PLC Common Stock at Some Point During the Class Period**

| No. | Institution | No. | Institution |
|---|---|---|---|
| 165 | Quantitative Systematic Strategies, LLC | 200 | T. Rowe Price Group, Inc. (NasdaqGS:TROW) |
| 166 | Rainier Investment Management, LLC | 201 | Teacher Retirement System of Texas |
| 167 | RAM Active Investments S.A. | 202 | Tennessee Department of Treasury, Investment Division |
| 168 | Raymond James Financial Inc., Asset Management Arm | 203 | The Oxford Asset Management Company Limited |
| 169 | RBC Private Counsel (USA) Inc. | 204 | The Renaissance Group LLC |
| 170 | Recurrent Investment Advisors LLC | 205 | The State of Wisconsin Investment Board |
| 171 | Renaissance Capital LLC, Asset Management Arm | 206 | The Vanguard Group, Inc. |
| 172 | Renaissance Technologies Corp. | 207 | Tide Point Capital Management, LP |
| 173 | Renta 4 Gestora SGIIC S.A. | 208 | Toroso Investments, LLC |
| 174 | Robotti & Company, Incorporated | 209 | Tower Research Capital LLC |
| 175 | Royal Bank of Canada Trust Company (Bahamas) Limited, Asset Management Arm | 210 | Trexquant Investment LP |
| 176 | Royal Bank of Canada, Banking & Securities Investments | 211 | Tudor Investment Corporation |
| 177 | Russell Investment Management, LLC | 212 | Two Sigma Advisers, LP |
| 178 | Schneider Capital Management Corp. | 213 | Two Sigma Investments, LP |
| 179 | Schonfeld Strategic Advisors LLC | 214 | U.S. Bancorp Asset Management, Inc. |
| 180 | Schroder Investment Management Limited | 215 | UBS Asset Management |
| 181 | Schroder Investment Management North America Inc. | 216 | Vaughan Nelson Investment Management, L.P. |
| 182 | Scopus Asset Management, L.P. | 217 | Verition Fund Management LLC |
| 183 | SEI Investments Company (NasdaqGS:SEIC) | 218 | Versant Capital Management, Inc. |
| 184 | SG Capital Management LLC | 219 | Via Am |
| 185 | Signition LP | 220 | Victory Capital Management Inc. |
| 186 | Simplex Trading, LLC, Asset Management Arm | 221 | Virginia Retirement System |
| 187 | SIR Capital Management, L.P. | 222 | Virtu Financial LLC, Asset Management Arm |
| 188 | Snow Capital Management L.P. | 223 | Vision2020 Wealth Management Corp. |
| 189 | Spark Investment Management LLC | 224 | Wealthspire Advisors, L.P |
| 190 | Spring Creek Capital, LLC | 225 | Wellington Management Group LLP |
| 191 | Squarepoint Ops LLC | 226 | Wells Capital Management Incorporated |
| 192 | State Street Global Advisors, Inc. | 227 | Wells Fargo & Company, Private Banking and Investment Banking Arm |
| 193 | Stifel Asset Management Corp. | 228 | Wells Fargo & Company, Securities and Brokerage Investments |
| 194 | Strategic Advisers LLC | 229 | Westside Investment Management, LLC |
| 195 | Stratos Wealth Partners Ltd | 230 | Wexford Capital LP |
| 196 | SunAmerica Asset Management, LLC | 231 | Wilbanks, Smith & Thomas Asset Management, LLC |
| 197 | Susquehanna International Group, LLP, Asset Management Arm | 232 | Wilen Investment Management Corp. |
| 198 | Swiss National Bank, Asset Management Arm | 233 | Zimmer Partners, LP |
| 199 | Systematic Financial Management LP | 234 | ZKB Asset Management |

**Note:**

Institutions with positive holdings of Venator Materials PLC common stock for quarters during the Class Period (9/30/2017 - 9/30/2018). Point72 Asset Management, L.P. occurs twice in the data; they have been combined into one institution. According to S&P Capital IQ, "Stamford Harbor Capital, L.P. acquired Point72 Asset Management, L.P. on January 1, 2018. Following the merger, Stamford Harbor Capital, L.P. was the surviving entity and it was renamed Point72 Asset Management, L.P."

**Source:**

S&P Capital IQ.

**Exhibit V**

**Positions of Large Institutions as of the End of Semi-Year during the Class Period**

| No. | Institution | 12/31/2017 | 6/30/2018 |
|---|---|---|---|
| 1 | Appaloosa Management L.P. | 1,748,605 | 1,751,541 |
| 2 | BlackRock, Inc. (NYSE:BLK) | 1,051,759 | 1,093,458 |
| 3 | Capital Research and Management Company | 2,640,000 | 1,010,000 |
| 4 | Citadel Advisors LLC | 1,140,149 | 572,732 |
| 5 | ClearBridge, LLC | 796,145 | 1,455,820 |
| 6 | Cramer Rosenthal McGlynn, LLC | 1,806,149 | 824,763 |
| 7 | FMR LLC | 0 | 1,319,500 |
| 8 | General American Investors Company, Inc. (NYSE:GAM) | 0 | 757,595 |
| 9 | GreenLight Capital, Inc. | 1,700,000 | 131,294 |
| 10 | Highbridge Capital Management, LLC | 777,586 | 952,420 |
| 11 | Jennison Associates LLC | 3,116,076 | 3,165,761 |
| 12 | Luminus Management, LLC | 2,203,174 | 4,227,858 |
| 13 | Macquarie Investment Management Business Trust | 1,831,151 | 2,836,680 |
| 14 | Marshall Wace North America LP | 1,720,434 | 931,467 |
| 15 | Millennium Management LLC | 1,013,731 | 617,246 |
| 16 | Norges Bank Investment Management | 1,433,333 | 1,944,181 |
| 17 | Penn Capital Management Company LLC | 770,226 | 721,331 |
| 18 | Point72 Asset Management, L.P. | 4,161,719 | 2,616,581 |
| 19 | Public Sector Pension Investment Board | 900,000 | 0 |
| 20 | Systematic Financial Management LP | 1,331,195 | 1,551,663 |
| 21 | The Vanguard Group, Inc. | 657,061 | 899,555 |
| 22 | Vaughan Nelson Investment Management, L.P. | 0 | 2,630,200 |
| 23 | Victory Capital Management Inc. | 1,825,294 | 1,789,352 |
| 24 | Zimmer Partners, LP | 4,129,000 | 4,635,521 |
| | **Positions of the 24 Institutions on Each Date** | **36,752,787** | **38,436,519** |
| | **Shares Outstanding** | **106,283,070** | **106,401,124** |
| | **24 Institutional Positions as a % of Shares Outstanding** | **35%** | **36%** |
| | **Public Float** | **47,881,158** | **49,860,464** |
| | **24 Institutional Positions as a % of Public Float** | **77%** | **77%** |
| | **Number of Institutions with Positive Positions on Each Date** | **124** | **143** |

**Note:**

To be included in this list, the institutional positions ranked in the top 20 of all institutional positions as of any of the two dates: 12/31/2017 and 6/30/2018.  Point72 Asset Management, L.P. occurs twice in the data; they have been combined into one institution.  According to S&P Capital IQ, "Stamford Harbor Capital, L.P. acquired Point72 Asset Management, L.P. on January 1, 2018.  Following the merger, Stamford Harbor Capital, L.P. was the surviving entity and it was renamed Point72 Asset

**Sources:**

S&P Capital IQ and SEC filings.

**Exhibit VI**
**Short Interest Levels of Venator Materials PLC Common Stock and**
**Short Interest as a Percent of Shares Outstanding and Public Float**



Short Interest (in Millions)　　Short Interest as a Percent of Shares Outstanding (Including Insiders)　　Short Interest as a Percent of Public Float

<u>**Sources:**</u>
Bloomberg and SEC filings.



**Exhibit VII**
**Market Capitalization of Venator Materials PLC Common Stock**
**August 3, 2017 - October 30, 2018**

**Sources:**
Bloomberg and SEC filings.

**Exhibit VIII**
**Bid-Ask Spread in Venator Materials PLC Common Stock**

| | Common Stock Daily Bid-Ask Spread 8/3/2017 - 10/29/2018 | |
| --- | --- | --- |
| | $ Spread | % Spread |
| Average | $0.01 | 0.07% |
| Median | $0.01 | 0.06% |

*Benchmark from Academic Research:*

*Chuang and Zhang 2014:*

| | NYSE/AMEX Common Stocks | | NASDAQ Common Stocks | |
| --- | --- | --- | --- | --- |
| | Monthly Data | Yearly Data | Monthly Data | Yearly Data |
| | 2009 CRSP % Spread | | 2009 CRSP % Spread | |
| Average | 1.03% | 1.15% | 2.55% | 2.91% |
| Median | 0.35% | 0.40% | 0.69% | 0.92% |

*Bhole Surana Torchio 2020:*

| Percentiles over Three-Year Periods for Average Bid-Ask Spreads for Companies Listed on the NYSE and Nasdaq Stock Exchanges | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | 5th | 10th | 25th | 50th | 75th | 90th | 95th |
| 2010-2012 | 0.03% | 0.04% | 0.07% | 0.18% | 0.93% | 2.77% | 4.24% |
| 2013-2015 | 0.02% | 0.02% | 0.04% | 0.12% | 0.64% | 2.09% | 3.12% |
| 2016-2018 | 0.02% | 0.02% | 0.04% | 0.14% | 0.75% | 1.96% | 2.70% |

**Notes:**

See Appendix H for daily statistics and methodology.

Statistics for 2009 CRSP spread for NYSE/AMEX and NASDAQ common stocks are obtained from Kee H. Chung and Hao Zhang, *A Simple Approximation of Intraday Spreads Using Daily Data,* 17 J. Fin. Markets, 94, Table 2 (2014).

Statistics for 2010-2018 CRSP spread for NYSE and Nasdaq common stocks are obtained from Bharat Bhole, Sunita Surana, and Frank Torchio, *Benchmarking Market Efficiency Indicators for Securities Litigation* , 2020 U. of Ill. Online L. Rev, 96, Table 3 (2020).

**Exhibit IX**
**Analysis of the Relationship between News and Abnormal Returns**

| | Observation on a Date | ACTUAL NUMBER OF DAYS | | EXPECTED NUMBER OF DAYS [A] | | RATIO OF ACTUAL TO EXPECTED NUMBER OF DAYS | | Total |
|---|---|---|---|---|---|---|---|---|
| | | No-News [B] | News [B] | No-News [B] | News [B] | No-News [B] | News [B] | |
| [1] | Number of Days | 308 | 6 | 308 | 6 | 1.00 | 1.00 | 314 |
| [2] | No Statistically Significant Abnormal Return | 280 | 3 | 277.59 | 5.41 | 1.01 | 0.56 | 283 |
| [3] | Statistically Significant Abnormal Return | 28 | 3 | 30.41 | 0.59 | 0.92 | 5.04 | 31 |
| [4] | Percent of Statistically Significant Abnormal Return Days of Total Days | 9.1% | 50.0% | 9.9% | 9.9% | | | 9.9% |

**Notes:**

[A] Based on bootstrap results of 100,000 runs using Urn 1 with 6 "News" days and 308 "No-News" days; Urn 2 with 31 abnormal return days statistically significant at 5% level and 283 abnormal return days not statistically significant at 5% level.

[B] "News" date is defined as days with earnings or guidance release.  News released after 4 pm based on the time stamps from PR Newswire is matched with the next trading day's stock return.  The response date of the 6 news dates are: 8/28/2017, 10/27/2017, 2/23/2018, 5/1/2018, 7/31/2018, and 10/30/2018.

[1] Number of trading days during the Class Period+.

[2] Number of trading days without significant abnormal returns.  Source: Appendix E.

[3] Number of trading days with significant abnormal returns.  Source: Appendix E.

[4] = [3] / [1].

# APPENDIX A

# MICHAEL L. HARTZMARK, PH.D.
4950 S. Chicago Beach Drive, Suite 6A
Chicago, IL 60615
(312) 718-9699
mhartzmark@HELP-Econ.com

## PRESENT POSITIONS

HARTZMARK ECONOMICS LITIGATION PRACTICE, LLC
>President (2013 - present)
>Specializing in the application of economic, financial and accounting principles to securities, complex commercial, investment, intellectual property, antitrust and automotive litigation and regulatory matters

OFFICE OF THE ATTORNEY GENERAL – STATE OF NEW JERSEY
>Independent Contractor (2015 - present)

MDA FINANCIAL, INC.
>President (1981 - present)

## EDUCATION

Ph.D.    Department of Economics, the University of Chicago, 1984
(Doctoral Exams in Industrial Organization and Regulation; Public Finance)

M.A.    Department of Economics, the University of Chicago, 1982

B.A.    The University of Michigan (Economics, High Honors and Phi Beta Kappa), 1978

## ACADEMIC HONORS AND FELLOWSHIPS

*John M. Olin Faculty Fellowship*, (George Stigler, Director) (1986 - 1987)
*PEW Teaching Fellow*, the University of Chicago (1980 - 1981)
*Phi Beta Kappa,* the University of Michigan (1978)
*Parker Prize,* in Labor Economics, University of Michigan (1978) -- Given for the best graduate or undergraduate paper in Labor Economics

## GRANTS

Grant from the University of Chicago (1984). Center for the Study of Futures Prices: grant to analyze margin regulation for the Chicago Board of Trade Studies.

**PROFESSIONAL EXPERIENCE**

FINRA (fka NATIONAL ASSOCIATION OF SECURITY DEALERS) Dispute Resolution
  Member Arbitrator (2005 - 2021)
OFFICE OF THE ATTORNEY GENERAL – STATE OF NEW YORK
  Independent Contractor (2013 - 2019)
CRA INTERNATIONAL, INC.
  Independent Contractor (2015)
NAVIGANT ECONOMICS (FORMERLY CHICAGO PARTNERS, LLC)
  Academic Affiliate (2012 - 2013)
  Principal/Director (2008 - 2012)
  Vice President (2004 - 2007)
DARMA, LLC
  President (2005 - 2008)
PACIFIC BIOMETRICS, INC.
  Interim Chief Financial Officer (2004 - 2006)
CRAGAR INDUSTRIES, INC.
  Chairman, CEO, President and Treasurer (1993 - 2004)
MDA FINANCIAL, INC.
  President (1981 - present)
FAHNESTOCK & Co., Inc. (now Oppenheimer & Co., Inc.)
  Financial Consultant (Series 7 and Series 63) (2001 - 2003)
ECONOHIO CORPORATION
  President (1989 - 1992)
LEXECON INC.
  Senior Economist (1987 - 1989)
UNIVERSITY OF CHICAGO, Center for the Study of the Economy and the State, and the
  Graduate School of Business (now the Chicago Booth School of Business)
  John M. Olin Visiting Scholar (1986 - 1987)
UNIVERSITY OF MICHIGAN, Joint with Michigan Business School (now the Stephen M.
  Ross School of Business) and Department of Economics
  Assistant Professor (1984 - 1988)
  Lecturer (1984)
COMMODITY FUTURES TRADING COMMISSION, Division of Economics and
  Education, Washington, D.C.
  Financial Economist (1982 -1983)
UNIVERSITY OF CHICAGO, Department of Economics
  Instructor for Economic Analysis (1981)
  Research Assistant for A. C. Harberger (1982)
  Research Assistant for Sam Peltzman (1981 - 1982)
U. S. DEPARTMENT OF THE TREASURY, Office of Tax Analysis, Washington, D.C.
  Research Assistant (1981)

A-2

**PUBLICATIONS**

"Understanding the Efficiency of the Market for Preferred Stock," (with H. Nejat Seyhun), Virginia Law & Business Review, Volume 8, Number 2, Spring 2014.

"An Economist's View of Amgen," Law360, May 2, 2013.
http://www.law360.com/articles/438303/an-economist-s-view-of-amgen.

"The Curious Incident of the Dog that Didn't Bark and Establishing Cause-and-Effect in Class Action Securities Litigation," (with H. Nejat Seyhun), Virginia Law & Business Review, Volume 6, Number 3, 2012.

"Fraud on the Market:  Analysis of the Efficiency of the Corporate Bond Market," (with Cindy A. Schipani and H. Nejat Seyhun), Columbia Business Law Review, Number 3, Volume 2011.

"Luck Versus Forecast Ability: Determinants of Trader Performance in Futures Markets," Journal of Business, January 1991. Also reprinted in Classic Futures: Lessons from the Past for the Electronic Age, by Lester Telser, Risk Books, March 2000.

"Business Valuations for the Personal Lawyer," Law and Fact, September 1991.

"Is Risk Aversion a Theoretical Diversion?" The Review of Futures Markets, Volume 7, Number 1, 1988.

"Returns to Individual Traders of Futures: Aggregate Results," Journal of Political Economy, December 1987.

"Regulating Futures Margin Requirements," Review of Research on Futures Markets, Volume 5, Number 3, 1986.

"The Effects of Changing Margin Levels on Futures Market Activity, the Composition of Traders in the Market, and Price Performance," Journal of Business, April 1986.

"Individual Income Taxation, 1947-1979," (with Eugene Steuerle), National Tax Journal, June 1981.

**BOARDS**

POWHATAN BUILDING CORPORATION, Director, Treasurer, (2010 - 2016)

MIDTOWN EDUCATIONAL FOUNDATION, Auxiliary Board Member, (2009 - 2013)

GLOBAL ENTERTAINMENT CORPORATION (Formerly AMEX: GEE, currently not listed); Director, Audit Committee Member (2004 - 2008);

THE BOARD INSTITUTE (private software company), Financial Advisory Board (2004 - 2006)

SHAKER INVESTMENTS, Financial Advisory Board (1992 - 2005)

PACIFIC BIOMETRICS, INC. (OTC BB: PBMC currently not listed and renamed as Pacific Biomarkers), Director and Chairman of Audit Committee (2002 - 2004)

CRAGAR INDUSTRIES, INC. (Formerly OTC BB: CRGR, company sold); Director and Chairman of the Board (1993 - 2004)

A-3

## EXPERT REPORTS, DECLARATIONS AND DISCLOSURES PAST FOUR YEARS

In Re Finisar Corporation, Inc. Securities Litigation. U.S. District Court for the Northern District of California; Report (8/14/2017); Deposition (9/14/2017); Rebuttal Report (11/3/2017); Deposition (11/7/2018).

BlackRock Allocation Target Shares: Series S Portfolio, et al. v. Wells Fargo Bank, N.A.  U.S. District Court for the Southern District of New York; Report (10/30/2017); Deposition (11/16/2017); Rebuttal Report (1/26/2018).

Christopher S. Porrino, Attorney General of New Jersey on behalf of Amy G. Kopleton, Deputy Chief of the New Jersey Bureau of Securities v. Credit Suisse Securities (USA) LLC, et al.  Superior Court of New Jersey, Chancery Division Mercer County; Report (12/1/2017); Opposition Report (5/14/2018); Reply Report (7/16/2018); Deposition (2/13/2019).

BlackRock Balanced Capital Portfolio (FI), et al. v. Deutsche Bank National Trust Company, and Deutsche Bank Trust Company Americas. Superior Court of California in and for the County of Orange; Report (1/17/2018); Deposition (3/13/2018); Rebuttal Report (4/30/2018).

BlackRock Balanced Capital Portfolio (FI), et al. v. Deutsche Bank National Trust Company, and Deutsche Bank Trust Company Americas. U.S. District Court for the Southern District of New York; Report (1/26/2018); Deposition (3/13/2018); Rebuttal Report (4/16/2018).

Brian J. O'Donoghue, as authorized representative vs. Inland Bank and Trust, et al. U.S. District Court for the Northern District of Illinois Eastern Division; Report (4/1/2008).

In Re TerraForm Global, Inc. Securities Litigation. U.S. District Court for the Southern District of New York; Report (7/30/2018); Updated Report (8/17/2018); Reply Report (11/1/2018).

In Re Illumina, Inc. Securities Litigation. U.S. District Court Southern District of California; Report (9/14/2018); Deposition (10/19/18).

John Cumming, derivatively on behalf of New Senior Investment Group, Inc., v. Wesley R. Edens, et al. Court of Chancery of the State of Delaware; Report (11/9/2018).

The Arbitrage Fund, on behalf of itself and all other similarly situated shareholders of Exactech, Inc. v. William Petty, et al. Circuit Court of Florida, Eleventh Judicial Circuit, Miami-Dade County; Report (12/6/2018).

Oklahoma Law Enforcement Retirement System vs. Adeptus Health Inc. U.S. Eastern District of Texas, Sherman Division; Report (12/7/2018); Rebuttal Report (3/22/19).

In the Matter of the Trusts established under the Pooling and Servicing Agreements relating to the Wachovia Bank Commercial Mortgage Trust Commercial Mortgage Pass-Through Certificates, Series 2007-C30, et al. v. Appaloosa Investment L.P., et al. U.S. District Court for the Southern District of New York; Report (1/18/2019); Rebuttal Report (2/8/2019); Deposition (3/12/19).

Marc J. Muri, individually and on behalf of all others similarly situated v. National Indemnity Company. U.S. District Court District of Nebraska; Report (1/24/2019); Reply Report (2/14/2019); Deposition (3/4/2019).

In Re HD Supply Holdings, Inc. Securities Litigation. U.S. District Court for the Northern District of Georgia; Report (3/1/2019); Deposition (5/2/2019).

In Re Signet Jewelers Limited Securities Litigation. U.S. District Court for the Southern District of New York; Report (3/15/2019); Rebuttal Report (5/17/2019); Deposition (6/7/2019); Damages Report (9/20/2019); Damages Rebuttal Report (11/13/2019).

Tracey Rogers v. Aphria et al./ Garri Mirzoian v. Aphria et al. Ontario, Superior Court of Justice; Affidavit (4/5/2019).

In Re U.S. Steel Consolidated Cases. U.S. District Court for the Western District of Pennsylvania; Report (4/19/2019); Deposition (6/4/2019) Rebuttal Report (7/18/2019); Damages Report (7/12/2021); Deposition (8/23/21); Damages Reply Report (9/13/2021).

Timber Hill LLC. v. Kraft Heinz Company et al. U.S. District Court for the Northern District of Illinois; Declaration (5/15/2019).

A-4

Laurence Rougier, et al. v. Applied Optoelectronics, Inc., et al. U.S. District Court for the Southern District of Texas; Report (5/28/2019); Supplemental Report (8/26/2019).

Lord Abbett Affiliated Fund, Inc., et al, v Navient Corporation, et al. U.S. District Court for the District of Delaware; Report (9/6/2019); Deposition (10/23/2019); Reply Report (12/20/2019); Damages Report (11/3/2020); Damages Rebuttal (12/1/2020); Stock Damages Reply (1/21/2021); Deposition (6/25/2021).

Graaf v. SNC-Lavalin Group Inc., et al. Quebec, Superior Court; Expert Report (10/15/2019); Reply Report (2/4/2021).

BRS v. Volkswagen AG, et al., ("Bondholders Securities Action"). U.S. District Court for the Northern District of California; Report (11/8/2019); Deposition (1/10/2020).

SEB Investment Management AB. v. Symantec Corp. and Gregory S. Clark. U.S. District Court for the Northern District of California; Report (1/17/2020); Deposition (2/7/2020); Reply Report (3/14/2020); Damages Report (1/29/2021); Damages Reply Report (2/19/2021); Deposition (2/25/2021).

In re: CenturyLink Sales Practices and Securities Litigation. U.S. District Court for the District of Minnesota; Report (1/21/2020); Deposition (2/25/2020); Rebuttal Report (5/4/2020); Deposition (6/5/20).

Abram B. Dyck v. Tahoe Resources Inc. and Ronald Wayne Clayton. Ontario, Superior Court of Justice; Affidavit (5/28/2020) Reply Report (3/17/2021); Examination (5/3/2021).

Patricia A. Shenk, et al., v. Mallinckrodt PLC et al. U.S. District Court for the District of Columbia; Report (7/22/2020).

In Re Tesla, Inc. Securities Litigation. U.S. District Court for the Northern District of California; Report (9/22/2020); Deposition (11/19/2020); Damages Report (11/10/21).

Jennifer Phillips, et al., v. Help at Home, LLC. U.S. District Court for the Northern District of Illinois Eastern Division; Report (10/2/2020).

Chad Lindsey Moshell, et al., v. Sasol Limited et al. U.S. District Court for the Southern District of New York; Report (10/2/2020); Deposition (8/17/21).

Cambridge Retirement System, et al. v Amneal Pharmaceuticals, Inc., et al. Superior Court of New Jersey, Somerset County Law Division; Report (10/30/2020); Deposition (3/2/2021).

In Re Evoqua Water Technologies Corp. Securities Litigation. U.S. District Court for the Southern District of New York; Report (12/4/2020).

City of Sunrise Firefighters' Pension Fund, et al. v. Citigroup Inc., et al. U.S. District Court for the Southern District of New York; Declaration (1/19/2021).

In Re Myriad Genetics, Inc. Securities Litigation, U.S. District Court for the Central District of Utah, Report (6/7/2021).

In Re Alta Mesa Resources, Inc. Securities Litigation, U.S. District Court for the Southern District of Texas, Report (7/30/2021); Deposition (11/17/21).

Miriam Edwards, Individually and On Behalf of All Others Similarly Situated versus McDermott International, Inc., David Dickson, and Stuart Spence, U.S. District Court for the Southern District of Texas, Report (9/29/2021); Deposition (11/11/21).

A-5

**Appendix B**
**Materials Relied Upon**

**VENATOR MATERIALS PLC NEWS AND DISCLOSURES**

News Articles, August 2, 2017 – October 30, 2018, searched through Bloomberg and Factiva.

Transcripts of teleconference (source: Bloomberg):

Venator Materials PLC Conference Calls:10/27/2017; 2/23/2018; 5/1/2018; 7/31/2018; 9/12/2018; and 10/30/2018.
Bloomberg Intelligence presentation: 9/26/2018.

List of investor / conferences participated by Venator Materials PLC, August 2, 2017 – October 30, 2018, from Bloomberg.

Venator Materials PLC filings with the U.S. Securities and Exchange Commission (SEC).

List of analyst reports on Venator Materials PLC, August 2, 2017 – October 30, 2018, available through S&P Capital IQ and Thomson Eikon Databases.

**COURT DOCUMENTS**

Amended Consolidated Class Action Complaint, filed in *In re Venator Materials PLC Securities Litigation*, Case No. 4:19-cv-03464 (S.D. Texas, filed August 16, 2021).

Opinion and Order Granting Motion to Dismiss in Part, filed July 7, 2021, ECF 89.

*Basic Inc. v. Levinson*, 485 U.S. 224 (1988).

*Billhofer v. Flamel Techs., S.A.*, 281 F.R.D. 150 (S.D.N.Y. 2012).

*Cammer v. Bloom*, 711 F. Supp. 1264 (D.N.J. 1989).

*Carpenters Pension Trust Fund of St. Louis, et al. v. Barclays PLC, et al.,* 2015 U.S. Dist. LEXIS 110382 (S.D.N.Y. 2015).

*Cheney v. Cyberguard Corp.*, 213 F.R.D. 484 (S.D. Fla. 2003).

*City of Ann Arbor Emps' Ret. Sys. v. Sonoco Prods. Co.*, 270 F.R.D. 247 (D.S.C. 2010).

*Christakis Vrakas, et al. v. U.S. Steel Corp., et al.,* Memorandum Order (W.D. Pa., Dec. 31, 2019), Dkt. 215.

*Erica P. John Fund, Inc. v. Halliburton Co, et al.*, 131 S. Ct. 2179 (2011).

*In re Alstom SA Sec. Litig.*, 253 F.R.D. 266 (S.D.N.Y. 2008).

*In re Cobalt Intl. Energy, Inc., Sec. Litig.*, 2017 WL 2608243 (S.D. Tex. 2017).

*In re Computer Sciences Corp. Securities Litig.*, 288 F.R.D. 112 (E.D. Va. 2012).

*In re DVI, Inc. Sec. Litig.*, 249 F.R.D. 196 (E.D. Pa. 2008).

*In re DVI, Inc. Sec. Litig.*, 639 F.3d 623 (3d Cir. 2011).

*In re Enron Corp. Sec. Derivative & "ERISA" Litig.*, 529 F. Supp. 2d 644 (S.D. Tex. 2006).

*In re Groupon, Inc. Sec. Litig.*, 2015 WL 1043321 (N.D. Ill. 2015).

*In re HealthSouth Corp. Sec. Litig.*, 261 F.R.D. 616 (N.D. Ala. 2009).

*In re Mills Corp. Sec. Litig.*, 257 F.R.D. 101 (E.D. Va. 2009).

*In re PolyMedica Corp. Sec. Litig.*, 453 F. Supp. 2d 260 (D. Mass. 2006).

*In re Scientific-Atlanta*, 571 F. Supp. 2d 1315 (N.D. Ga. 2007).

*In re Signet Jewelers Limited Sec. Litig.*, 2019 WL 3001084 (S.D.N.Y. 2019).

*In re Xcelera.com Sec. Litig.*, 430 F.3d 503 (1st Cir. 2005).

*Krogman v. Sterritt*, 202 F.R.D. 467 (N.D. Tex. 2001).

*Lapin v. Goldman Sachs & Co.,* 254 F.R.D. 168 (S.D.N.Y. 2008).

*Laurence Rougier, et al. v. Applied Optoelectronics, Inc., et al.*, No. 4:17-cv-02399, ECF Nos. 125, 131 (S.D. Tex. Nov. 13, 2019).

*Lehocky v. Tidel Techs., Inc.*, 220 F.R.D. 491 (S.D. Tex. 2004).

*Vinh Nguyen v. Radient Pharm. Corp.,* 287 F.R.D. 563 (C.D. Cal. 2012).

*Peil v. Speiser*, 806 F.2d 1154 (3d Cir. 1986).

*Teamsters Local 445 Freight Div. Pension Fund v. Bombardier, Inc.*, 546 F.3d 196 (2d Cir. 2008).

*The Pennsylvania Avenue Funds v. Inyx Inc.*, 2011 U.S. Dist. LEXIS 72999 (S.D.N.Y 2011).

*W. Palm Beach Police Pension Fund v. DFC Global Corp.*, *et al.*, 2016 WL 4138613 (E.D. Pa. 2016).

*Waggoner v. Barclays PLC*, 875 F.3d 79 (2d Cir. 2017), *cert. denied*, 138 S. Ct. 1702, (2018).

*William D. Wallace, et al. v. IntraLinks et al.*, 302 F.R.D. 310 (S.D.N.Y. 2014).

**ACADEMIC PAPERS AND BOOKS**

Daniella Acker, *Implied Standard Deviations and Post-Earnings Announcement Volatility*, 29 J. of Bus., Fin. and Accounting 429 (2002).

Nihat Aktas, Eric de Bodt, and Jean-Gabriel Cousin, *Event Studies with a Contaminated Estimation Period*, 13 Jnl. Corp. Fin. 129 (2007).

Carol Alexander, Market Models: A Guide to Financial Data Analysis (John Wiley & Sons, 2001).

**Appendix B**
**Materials Relied Upon**

## ACADEMIC PAPERS AND BOOKS, CONT'D.

Brad M. Barber, Paul A. Griffin, and Baruch Lev, *The Fraud-on-the-Market Theory and the Indicators of Common Stock Efficiency*, 19 J. Corp. L. 285 (Winter 1994).

William H. Beaver, *The Informational Content of Annual Earnings Announcements*, 6 J. of Accounting Research 67 (1968).

Bharat Bhole, Sunita Surana, and Frank Torchio, *Benchmarking Market Efficiency Indicators for Securities Litigation*, 2020 U. of Ill. Online L. Rev. 96 (2020).

Ekkehart Boehmer, Jim Masumeci, & Annette B. Poulsen. *Event-study methodology under conditions of event-induced variance*, 30 J. Fin. Econ. 253 (1991).

Michael J. Brennan, Narasimhan Jegadeesh, and Bhaskaran Swaminathan, *Investment Analysis and the Adjustment of Stock Prices to Common Information*, 6 Rev. of Fin. Stds. 799 (1993).

G. E. P. Box & G. C. Tiao, *Intervention Analysis with Applications to Economic and Environmental Problems*, 70 J. Am. Stat. Assn., 70 (1975).

Kee H.Chung & Hao Zhang, *A Simple Approximation of Intraday Spreads Using Daily Data*, 17 J. of Fin. Markets 94 (2014).

Nicholas I. Crew, Kevin L. Gold and Marnie A. Moore, *Federal Securities Acts and Areas of Expert Analysis*, Litigation Services Handbook: The Role of the Financial Expert (Wiley, 5th ed. 2012).

Bradley Efron & Robert J. Tibshirani, An Introduction to the Bootstrap (CRC Press LLC, 2d ed.) (1993).

Frank J. Fabozzi and Steven V. Mann, The Handbook of Fixed Income Securities (McGraw-Hill Education, 7th ed. 2005).

Ray Fair, *Events That Shook the Market*, 75 Jnl. of Bus. 713 (2002).

Eugene Fama, *Efficient Capital Markets: A Review of Theory and Empirical Work*, 25 J. Fin. 383 (1970).

Eugene Fama, *Efficient Capital Markets: II*, 46 J. Fin. 1575 (1991).

Eugene Fama, *Market Efficiency, Long-Term Returns, and Behavioral Finance*, 49 J. Fin. Econ. 283 (1998).

Jill E. Fisch, *The Role and Regulation of the Research Analyst*, Research Handbook on the Economics of Corporate Law, Edgar Elgar Publishing (2012).

William H. Greene, Econometric Analysis (Prentice Hall, 2d ed. 1993).

Larry Harris, Trading and Exchanges: Market Microstructure for Practitioners (Oxford University Press, 2003).

Michael L. Hartzmark, Cindy A. Schipani, and H. Nejat Seyhun, *Fraud on the Market: Analysis of the Efficiency of the Corporate Bond Market*, 2011 Colum. Bus. L. Rev. 654 (2011).

Michael L. Hartzmark, H. Nejat Seyhun, *The Curious Incident of the Dog that Didn't Bark and Establishing Cause-and-Effect in Class Action Securities Litigation*, 6 Va. L. & Bus. Rev. 415 (Winter 2012).

Michael L. Hartzmark and H. Nejat Seyhun, *Understanding the Efficiency of the Market for Preferred Stock*, 8 Va. L. & Bus. Rev. 149 (Spring 2014).

Glenn V. Henderson, Jr., *Problems and Solutions in Conducting Event Studies*, 57 J. of Risk and Ins. 282 (June 1990).

Jonathan M. Karpoff, *The Relation between Price Changes and Trading Volume: A Survey*, 22 J. of Fin. and Quantitative Analysis, 109 (1987).

David H. Kaye and David A. Freedman, *Reference Guide on Statistics*, in Reference Manual on Scientific Evidence (National Academy of Sciences, 3d. ed. 2011), pp. 211-302.

David F. Larcker, Lawrence A. Gordon & George E. Pinches, *Testing for Market Efficiency: A Comparison of the Cumulative Average Residual Methodology and Intervention Analysis*, 15 J. Fin. & Quant. Analysis 267 (1980).

Paul H. Malatesta, *Measuring Abnormal Performance: The Event Parameter Approach Using Joint Generalized Least Squares*, 21 J. Fin. & Quant. Analysis, 27 (1986).

Burton G. Malkiel, *The Efficient Market Hypothesis and Its Critics*, 17 J. Econ. Perspectives 59 (2003).

Mahesh Pritamani and Vijay Singal, *Return Predictability Following Large Price Changes and Information Releases*, 25 Jnl. of Banking & Fin. 631 (2001).

G. William Schwert, *Anomalies and Market Efficiency*, in *Handbook of the Economics of Finance* (G. Constantinides, et al., eds., 2003).


## DATA

Bloomberg price and volume data for Venator Materials PLC common stock, August 2017 – March 2019.

Miscellaneous stock return index data, August 2017 – October 2018, from Bloomberg (Bloomberg identifier in parentheses): the S&P 500 Total Return Index (SPTR), the S&P MidCap 400 Total Return Index (SPTRMDCP), and the S&P 1500 Composite Total Return Index (SPRTR), the Russell 3000 Chemicals Sector Index (RGUSM72); the S&P 500 Chemicals Industry Total Return Index (S5CHEMTR); the S&P 400 Chemicals Industry Total Return Index (S4CHEMT); the S&P Supercomposite Chemicals Industry Total Return Index (STRCHEM); the S&P Supercomposite Specialty Chemicals Sub Industry Total Return Index (STRSPCH); the S&P Supercomposite Commodity Chemicals Sub Industry Total Return Index (STRCMDT); and the Dow Jones US Chemicals Total Return Index USD (DJUSCHT).

**Appendix B**
**Materials Relied Upon**

**DATA, CONT'D.**

Bloomberg short interest in Venator Materials PLC common stock, August 2017 – October 2018.

Bloomberg bid and ask prices for Venator Materials PLC common stock, August 2017 – October 2018.

Bloomberg total analyst recommendations for Venator Materials PLC, August 2017 – October 2018.

Number of analysts providing consensus I/B/E/S estimates for Venator Materials, PLC, August 2017 – October 2018.

Quarterly institutional holdings in Venator Materials PLC common stock, September 30, 2017 – March 31, 2019, from S&P Capital IQ.

Date and time stamps of press releases for earnings, guidance, offerings for Venator Materials PLC, August 2017 – October 2018, from PR Newswire on Factiva.


**MISCELLANEOUS**

The NYSE Market Model, https://www.nyse.com/market-model.

102.01 Minimum Numerical Standards-Domestic Companies-Equity Listings, https://nyseguide.srorules.com/listed-company-manual/document?treeNodeId=csh-da-filter!WKUS-TAL-DOCS-PHC-%7B0588BF4A-D3B5-4B91-94EA-BE9F17057DF0%7D--WKUS_TAL_5667%23teid-4.

Miscellaneous Bloomberg information regarding Venator Materials PLC.

Private Securities Litigation Reform Act of 1995.

SEC 1379, "Form S-3, Registration Statement under the Securities Act of 1933, General Instructions" (updated November 2018).

Securities Exchange Act of 1934.

U.S. Securities and Exchange Commission: Division of Investment Management: Frequently Asked Questions About Form 13F, February 24, 2020, http://www.sec.gov/divisions/investment/13ffaq.htm.

17 C.F.R § 240.10b-5 (2011).

15 U.S.C. §§ 78p(b), 78p(c), 78p(a) (2011).

15 U.S.C. § 78u-4(e)(1).

15 U.S.C. § 77k(e).

15 U.S.C. § 77l(a)(2).

15 U.S.C. § 77l(b).


All other specific materials and information otherwise described or set forth in the body of this Report, Exhibits or Appendices.

**Appendix C**
**Venator Materials PLC News Chronology with Daily Statistics**

| [1] Date | [2] Volume | [3] Price | [4] Return | [5] Market Return | [6] Excess Industry Return | [7] Predicted Return | [8] Abnormal Return | [9] t-stat | [10] p-Value | [11] Abnormal Price Reaction | [12] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/2/2017 Wed | | $20.00 | | | | | | | | | **Venator Materials PLC 3** (SEC - SEC Edgar, 08/02/2017) |
| | | | | | | | | | | | **Venator Materials PLC 3** (SEC - SEC Edgar, 08/02/2017) |
| | | | | | | | | | | | **Venator Materials PLC 3** (SEC - SEC Edgar, 08/02/2017) |
| | | | | | | | | | | | **Venator Materials PLC 3** (SEC - SEC Edgar, 08/02/2017) |
| | | | | | | | | | | | **Venator Materials PLC 3** (SEC - SEC Edgar, 08/02/2017) |
| | | | | | | | | | | | **Venator Materials PLC 3** (SEC - SEC Edgar, 08/02/2017) |
| | | | | | | | | | | | **Venator Materials PLC 3** (SEC - SEC Edgar, 08/02/2017) |
| | | | | | | | | | | | **Venator Materials PLC 3** (SEC - SEC Edgar, 08/02/2017) |
| | | | | | | | | | | | **Venator Materials PLC 3** (SEC - SEC Edgar, 08/02/2017) |
| | | | | | | | | | | | **Venator Materials PLC 3** (SEC - SEC Edgar, 08/02/2017) |
| | | | | | | | | | | | **Venator Materials PLC 3** (SEC - SEC Edgar, 08/02/2017) |
| | | | | | | | | | | | **Venator Materials PLC 3** (SEC - SEC Edgar, 08/02/2017) |
| | | | | | | | | | | | **Venator Materials PLC 3** (SEC - SEC Edgar, 08/02/2017) |
| | | | | | | | | | | | **Venator Materials PLC EFFECT** (SEC - SEC Edgar, 08/02/2017) |
| | | | | | | | | | | | **IFR Americas ECM Pipeline** (Reuters News - Factiva, 08/02/2017 10:01 AM) |
| | | | | | | | | | | | **Calendar of Equity Issues Expected to Price This Week** (Dow Jones Institutional News - Factiva, 08/02/2017 12:00 PM) |
| | | | | | | | | | | | **BUZZ-IFR's upcoming US IPOs, follow-ons + convertibles** (Reuters News - Factiva, 08/02/2017 02:31 PM) |
| | | | | | | | | | | | **Huntsman Announces that Venator Prices its IPO** (PR Newswire - Factiva, 08/02/2017 11:01 PM) |
| | | | | | | | | | | | **Press Release: Huntsman Announces that Venator Prices its IPO** (Dow Jones Institutional News - Factiva, 08/02/2017 11:01 PM) |
| | | | | | | | | | | | **Press Release: Venator Prices IPO** (Dow Jones Institutional News - Factiva, 08/02/2017 11:01 PM) |
| | | | | | | | | | | | **Venator Prices IPO** (PR Newswire - Factiva, 08/02/2017 11:01 PM) |
| 8/3/2017 Thu | 11,445,018 | $20.65 | 3.25% | -0.29% | -0.90% | -1.20% | 4.45% | 2.65 | 0.92% ** | $0.89 | **Venator Materials¢â,¬â„¢ IPO price set at $20/share** (ICIS News - Factiva, 08/03/2017) |
| | | | | | | | | | | | **10:21 EDT Venator opens at $20.89, IPO priced at $20 per shareHuntsman's (HUN)...** (Theflyonthewall.com - Factiva, 08/03/2017) |
| | | | | | | | | | | | **Huntsman Prices IPO Of Venator Materials At $20.00/shr** (CE NoticiasFinancieras - Factiva, 08/03/2017) |
| | | | | | | | | | | | **Huntsman Prices IPO Of Venator Materials At $20.00/shr** (RTT News - Factiva, 08/03/2017) |

**Appendix C**
**Venator Materials PLC News Chronology with Daily Statistics**

| [1] Date | [2] Volume | [3] Price | [4] Return | [5] Market Return | [6] Excess Industry Return | [7] Predicted Return | [8] Abnormal Return | [9] t-stat | [10] p-Value | [11] Abnormal Price Reaction | [12] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | **Huntsmans help ring New York Stock Exchange bell to mark Venatorââ‚¬â„¢s IPO** (The Salt Lake Tribune - Factiva, 08/03/2017) |
| | | | | | | | | | | | **Venator indicated to open at $20.75, IPO priced at $20** (Theflyonthewall.com - Factiva, 08/03/2017) |
| | | | | | | | | | | | **Venator prices IPO at USD20.00 per share** (FinancialWire - Factiva, 08/03/2017) |
| | | | | | | | | | | | **BRIEF-Huntsman unit Venator materials prices IPO of 22.7 mln ordinary shares at offering price of $20 per share** (Reuters News - Factiva, 08/03/2017 12:21 AM) |
| | | | | | | | | | | | **BRIEF-Venator Materials Plc shares open 4.5 pct above IPO price in debut at $20.89/share** (Reuters News - Factiva, 08/03/2017 10:24 AM) |
| | | | | | | | | | | | **Money Flow Table For Major U.S. Indexes And Stocks** (Dow Jones Institutional News - Factiva, 08/03/2017 11:20 AM) |
| | | | | | | | | | | | **Money Flow Table For Major U.S. Indexes And Stocks** (Dow Jones Newswires Chinese (English) - Factiva, 08/03/2017 11:20 AM) |
| | | | | | | | | | | | **Money Flow Table For Major U.S. Indexes And Stocks** (Dow Jones Institutional News - Factiva, 08/03/2017 12:19 PM) |
| | | | | | | | | | | | **Money Flow Table For Major U.S. Indexes And Stocks** (Dow Jones Newswires Chinese (English) - Factiva, 08/03/2017 12:19 PM) |
| | | | | | | | | | | | **North East pigment company to raise $477m on the New York Stock Exchange** (chroniclelive.co.uk - Factiva, 08/03/2017 12:19 PM) |
| | | | | | | | | | | | **Money Flow Table For Major U.S. Indexes And Stocks** (Dow Jones Institutional News - Factiva, 08/03/2017 01:19 PM) |
| | | | | | | | | | | | **Money Flow Table For Major U.S. Indexes And Stocks** (Dow Jones Newswires Chinese (English) - Factiva, 08/03/2017 01:19 PM) |
| | | | | | | | | | | | **Money Flow Table For Major U.S. Indexes And Stocks** (Dow Jones Institutional News - Factiva, 08/03/2017 02:19 PM) |
| | | | | | | | | | | | **Money Flow Table For Major U.S. Indexes And Stocks** (Dow Jones Newswires Chinese (English) - Factiva, 08/03/2017 02:20 PM) |
| | | | | | | | | | | | **Money Flow Table For Major U.S. Indexes And Stocks** (Dow Jones Institutional News - Factiva, 08/03/2017 03:20 PM) |
| | | | | | | | | | | | **Money Flow Table For Major U.S. Indexes And Stocks** (Dow Jones Newswires Chinese (English) - Factiva, 08/03/2017 03:20 PM) |
| | | | | | | | | | | | **Stockton company planning to raise Ã‚Â£360m by floating on the New York Stock Exchange** (gazettelive.co.uk - Factiva, 08/03/2017 03:52 PM) |
| 8/4/2017 Fri | 1,708,903 | $20.63 | -0.10% | 0.25% | 0.84% | 1.12% | -1.22% | -0.72 | 47.01% | -$0.25 | **Huntsman subsidiary debuts on NYSE after $454M IPO (Video)** (Houston Business Journal Online - Factiva, 08/04/2017) |
| | | | | | | | | | | | **DEALS; Huntsman completes spinoff; Creating pigment company part of plan to implement merger with Clariant** (Houston Chronicle - Factiva, 08/04/2017) |

**Appendix C**
**Venator Materials PLC News Chronology with Daily Statistics**

| [1]<br><br><br>Date | [2]<br><br><br>Volume | [3]<br><br><br>Price | [4]<br><br><br>Return | [5]<br><br>Market<br>Return | [6]<br>Excess<br>Industry<br>Return | [7]<br><br>Predicted<br>Return | [8]<br><br>Abnormal<br>Return | [9]<br><br><br>t-stat | [10]<br><br><br>p-Value | [11]<br>Abnormal<br>Price<br>Reaction | [12]<br><br><br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | Industrial Organic Chemicals; Venator Materials Plc Files SEC Form S-1/A, General Form For Registration of Securities Under The Securities Act of 1933: (Jul. 21, 2017) (Chemicals & Chemistry - Factiva, 08/04/2017) |
| | | | | | | | | | | | Paint firm to float ahead of parent company split (The Journal, Newcastle - Factiva, 08/04/2017) |
| | | | | | | | | | | | Paint firm to float in the US (The Journal, Newcastle - Factiva, 08/04/2017) |
| | | | | | | | | | | | Palmer Holland Announces New Distribution Partnership with Huntsman Performance Products for Agrochemical Specialty Product Portfolio (ThomasNet News - Factiva, 08/04/2017) |
| | | | | | | | | | | | Plan to raise Ã‚Â£360m by floating on NYSE (Evening Gazette - Factiva, 08/04/2017) |
| | | | | | | | | | | | Venator Materials PLC 424B4 (SEC - SEC Edgar, 08/04/2017) |
| 8/5/2017 Sat<br>8/6/2017 Sun | | | | | | | | | | | Jefferies Research Report (Capital IQ - Manual Entry, 08/06/2017) |
| 8/7/2017 Mon | 887,001 | $20.53 | -0.48% | 0.08% | -0.07% | 0.05% | -0.53% | -0.32 | 75.11% | -$0.11 | 07:21 EDT Venator initiated with a Buy at JefferiesJefferies analyst Laurence... (Theflyonthewall.com - Factiva, 08/07/2017) |
| | | | | | | | | | | | Jefferies Research Report (Eikon - Manual Entry, 08/07/2017) |
| | | | | | | | | | | | Venator Materials PLC 8-K (SEC - SEC Edgar, 08/07/2017) |
| | | | | | | | | | | | Venator Materials Initiated at Buy by Jefferies (Dow Jones Institutional News - Factiva, 08/07/2017 08:24 AM) |
| | | | | | | | | | | | Benzinga's Top Upgrades, Downgrades For August 7, 2017 (Benzinga.com - Factiva, 08/07/2017 09:49 AM) |
| | | | | | | | | | | | NYSE New 52-Week Highs And Lows (Dow Jones Institutional News - Factiva, 08/07/2017 12:19 PM) |
| | | | | | | | | | | | NYSE New 52-Week Highs And Lows (Dow Jones Newswires Chinese (English) - Factiva, 08/07/2017 12:19 PM) |
| | | | | | | | | | | | NYSE New 52-Week Highs And Lows (Dow Jones Institutional News - Factiva, 08/07/2017 01:21 PM) |
| | | | | | | | | | | | NYSE New 52-Week Highs And Lows (Dow Jones Newswires Chinese (English) - Factiva, 08/07/2017 01:21 PM) |
| | | | | | | | | | | | NYSE New 52-Week Highs And Lows (Dow Jones Institutional News - Factiva, 08/07/2017 02:19 PM) |
| | | | | | | | | | | | NYSE New 52-Week Highs And Lows -2- (Dow Jones Newswires Chinese (English) - Factiva, 08/07/2017 02:20 PM) |
| | | | | | | | | | | | NYSE New 52-Week Highs And Lows (Dow Jones Institutional News - Factiva, 08/07/2017 03:19 PM) |

**Appendix C**
**Venator Materials PLC News Chronology with Daily Statistics**

| [1] Date | [2] Volume | [3] Price | [4] Return | [5] Market Return | [6] Excess Industry Return | [7] Predicted Return | [8] Abnormal Return | [9] t-stat | [10] p-Value | [11] Abnormal Price Reaction | [12] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | NYSE New 52-Week Highs And Lows -2- (Dow Jones Newswires Chinese (English) - Factiva, 08/07/2017 03:19 PM) |
| | | | | | | | | | | | NYSE New 52-Week Highs And Lows (Dow Jones Institutional News - Factiva, 08/07/2017 04:19 PM) |
| | | | | | | | | | | | NYSE New 52-Week Highs And Lows -2- (Dow Jones Newswires Chinese (English) - Factiva, 08/07/2017 04:19 PM) |
| | | | | | | | | | | | Huntsman Files 8K - Changes Exec Mgmt >HUN (Dow Jones Institutional News - Factiva, 08/07/2017 04:25 PM) |
| | | | | | | | | | | | Huntsman Files 8K - Entry Into Definitive Agreement >HUN (Dow Jones Institutional News - Factiva, 08/07/2017 04:25 PM) |
| | | | | | | | | | | | NYSE New 52-Week Highs And Lows (Dow Jones Institutional News - Factiva, 08/07/2017 05:34 PM) |
| | | | | | | | | | | | NYSE New 52-Week Highs And Lows -2- (Dow Jones Newswires Chinese (English) - Factiva, 08/07/2017 05:35 PM) |
| | | | | | | | | | | | U.S. RESEARCH ROUNDUP-GrubHub, Time Warner, Corium International (Reuters News - Factiva, 08/07/2017 06:03 PM) |
| 8/8/2017 Tue | 2,146,576 | $19.50 | -5.02% | -0.27% | -1.34% | -1.60% | -3.42% | -2.03 | 4.44% * | -$0.70 | Huntsman's spinoff Venator trades on New York Stock Exchange (ICIS News - Factiva, 08/08/2017) |
| | | | | | | | | | | | NYSE New 52-Week Highs And Lows (Dow Jones Institutional News - Factiva, 08/08/2017 11:19 AM) |
| | | | | | | | | | | | NYSE New 52-Week Highs And Lows (Dow Jones Newswires Chinese (English) - Factiva, 08/08/2017 11:19 AM) |
| | | | | | | | | | | | Press Release: Venator Closes IPO (Dow Jones Institutional News - Factiva, 08/08/2017 12:02 PM) |
| | | | | | | | | | | | Venator Closes IPO (PR Newswire - Factiva, 08/08/2017 12:02 PM) |
| | | | | | | | | | | | Huntsman Announces that Venator Closes its IPO (PR Newswire - Factiva, 08/08/2017 12:06 PM) |
| | | | | | | | | | | | Press Release: Huntsman Announces that Venator Closes its IPO (Dow Jones Institutional News - Factiva, 08/08/2017 12:06 PM) |
| | | | | | | | | | | | NYSE New 52-Week Highs And Lows (Dow Jones Institutional News - Factiva, 08/08/2017 12:19 PM) |
| | | | | | | | | | | | NYSE New 52-Week Highs And Lows -2- (Dow Jones Newswires Chinese (English) - Factiva, 08/08/2017 12:20 PM) |
| | | | | | | | | | | | NYSE New 52-Week Highs And Lows (Dow Jones Institutional News - Factiva, 08/08/2017 01:21 PM) |
| | | | | | | | | | | | NYSE New 52-Week Highs And Lows -2- (Dow Jones Newswires Chinese (English) - Factiva, 08/08/2017 01:22 PM) |

**Appendix C**
**Venator Materials PLC News Chronology with Daily Statistics**

| [1]<br>Date | [2]<br>Volume | [3]<br>Price | [4]<br>Return | [5]<br>Market<br>Return | [6]<br>Excess<br>Industry<br>Return | [7]<br>Predicted<br>Return | [8]<br>Abnormal<br>Return | [9]<br>t-stat | [10]<br>p-Value | [11]<br>Abnormal<br>Price<br>Reaction | [12]<br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | NYSE New 52-Week Highs And Lows (Dow Jones Institutional News - Factiva, 08/08/2017 02:19 PM) |
| | | | | | | | | | | | NYSE New 52-Week Highs And Lows -2- (Dow Jones Newswires Chinese (English) - Factiva, 08/08/2017 02:20 PM) |
| | | | | | | | | | | | NYSE New 52-Week Highs And Lows (Dow Jones Institutional News - Factiva, 08/08/2017 03:19 PM) |
| | | | | | | | | | | | NYSE New 52-Week Highs And Lows -2- (Dow Jones Newswires Chinese (English) - Factiva, 08/08/2017 03:19 PM) |
| | | | | | | | | | | | NYSE New 52-Week Highs And Lows (Dow Jones Institutional News - Factiva, 08/08/2017 04:19 PM) |
| | | | | | | | | | | | NYSE New 52-Week Highs And Lows -2- (Dow Jones Newswires Chinese (English) - Factiva, 08/08/2017 04:20 PM) |
| | | | | | | | | | | | NYSE New 52-Week Highs And Lows (Dow Jones Institutional News - Factiva, 08/08/2017 05:34 PM) |
| | | | | | | | | | | | NYSE New 52-Week Highs And Lows -2- (Dow Jones Newswires Chinese (English) - Factiva, 08/08/2017 05:35 PM) |
| 8/9/2017 Wed | 733,227 | $19.04 | -2.36% | -0.69% | -0.47% | -1.26% | -1.10% | -0.65 | 51.57% | -$0.21 | |
| 8/10/2017 Thu | 881,535 | $19.14 | 0.53% | -1.60% | -0.03% | -1.94% | 2.47% | 1.47 | 14.52% | $0.47 | Venator Materials PLC 4 (SEC - SEC Edgar, 08/10/2017) |
| 8/11/2017 Fri | 1,092,407 | $19.55 | 2.14% | 0.20% | 0.92% | 1.13% | 1.01% | 0.6 | 54.87% | $0.19 | Huntsman Corporation; Huntsman Announces that Venator Prices its IPO (Investment Weekly News - Factiva, 08/11/2017) |
| | | | | | | | | | | | Huntsman Corporation; Venator Prices IPO (Investment Weekly News - Factiva, 08/11/2017) |
| | | | | | | | | | | | Industrial Organic Chemicals; Venator Materials Plc Files SEC Form 8-A12B, Registration of Securities [Section 12(B)]: (Aug. 1, 2017) (Chemicals & Chemistry - Factiva, 08/11/2017) |
| | | | | | | | | | | | Industrial Organic Chemicals; Venator Materials Plc Files SEC Form CERTNYS, Certification By The New York Stock Exchange Approving Securities For Listing: (Aug. 1, 2017) (Chemicals & Chemistry - Factiva, 08/11/2017) |
| | | | | | | | | | | | Industrial Organic Chemicals; Venator Materials Plc Files SEC Form S-1/A, General Form For Registration of Securities Under The Securities Act of 1933: (Jul. 31, 2017) (Chemicals & Chemistry - Factiva, 08/11/2017) |
| | | | | | | | | | | | Venator Materials PLC 8-K (SEC - SEC Edgar, 08/11/2017) |
| | | | | | | | | | | | *S&PGR Upgrades Huntsman To 'BB'; Outlook Pos; Debt Rtgs Raised (Dow Jones Institutional News - Factiva, 08/11/2017 03:10 PM) |
| | | | | | | | | | | | Huntsman Files 8K - Direct Or Off-Balance Sheet Financial Obligation >HUN (Dow Jones Institutional News - Factiva, 08/11/2017 04:35 PM) |
| | | | | | | | | | | | Huntsman Files 8K - Entry Into Definitive Agreement >HUN (Dow Jones Institutional News - Factiva, 08/11/2017 04:35 PM) |

**Appendix C**
**Venator Materials PLC News Chronology with Daily Statistics**

| [1] Date | [2] Volume | [3] Price | [4] Return | [5] Market Return | [6] Excess Industry Return | [7] Predicted Return | [8] Abnormal Return | [9] t-stat | [10] p-Value | [11] Abnormal Price Reaction | [12] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | **Huntsman Files 8K - Direct Or Off-Balance Sheet Financial Obligation >HUN** (Dow Jones Institutional News - Factiva, 08/11/2017 04:38 PM) |
| | | | | | | | | | | | **Huntsman Files 8K - Entry Into Definitive Agreement >HUN** (Dow Jones Institutional News - Factiva, 08/11/2017 04:38 PM) |
| 8/12/2017 Sat | | | | | | | | | | | |
| 8/13/2017 Sun | | | | | | | | | | | |
| 8/14/2017 Mon | 575,395 | $19.22 | -1.69% | 1.17% | -0.04% | 1.37% | -3.06% | -1.82 | 7.13% | -$0.60 | **Americas top stories: weekly summary** (ICIS News - Factiva, 08/14/2017) |
| 8/15/2017 Tue | 417,521 | $18.98 | -1.25% | -0.52% | 0.62% | -0.02% | -1.23% | -0.73 | 46.77% | -$0.24 | **Venator Materials PLC S-8** (SEC - SEC Edgar, 08/15/2017) |
| 8/16/2017 Wed | 525,630 | $18.99 | 0.05% | 0.25% | -0.21% | 0.12% | -0.06% | -0.04 | 96.98% | -$0.01 | |
| 8/17/2017 Thu | 350,491 | $18.65 | -1.79% | -1.71% | 0.10% | -1.94% | 0.15% | 0.09 | 92.75% | $0.03 | **Huntsman megamerger still on track despite FTC request** (Houston Business Journal - Factiva, 08/17/2017) |
| | | | | | | | | | | | **Chemical Maker Huntsman, Clariant Receive "Second Request" for Additional Information from Federal Trade Commission** (M&A Navigator - Factiva, 08/17/2017) |
| 8/18/2017 Fri | 357,210 | $18.57 | -0.43% | -0.22% | 0.72% | 0.44% | -0.87% | -0.51 | 60.77% | -$0.16 | **Industrial Organic Chemicals; Venator Materials Plc Files SEC Form 424B4, Prospectus [Rule 424(B)(4)]: (Aug. 4, 2017)** (Chemicals & Chemistry - Factiva, 08/18/2017) |
| | | | | | | | | | | | **Industrial Organic Chemicals; Venator Materials Plc Files SEC Form 8-K, Current Report: (Aug. 7, 2017)** (Chemicals & Chemistry - Factiva, 08/18/2017) |
| | | | | | | | | | | | **Jefferies Research Report** (Capital IQ - Manual Entry, 08/18/2017) |
| | | | | | | | | | | | **Jefferies Research Report** (Eikon - Manual Entry, 08/18/2017) |
| | | | | | | | | | | | **Venator Materials PLC 4** (SEC - SEC Edgar, 08/18/2017) |
| | | | | | | | | | | | **Venator Materials PLC 4** (SEC - SEC Edgar, 08/18/2017) |
| | | | | | | | | | | | **Venator Materials PLC 4** (SEC - SEC Edgar, 08/18/2017) |
| | | | | | | | | | | | **Venator Materials PLC 4** (SEC - SEC Edgar, 08/18/2017) |
| | | | | | | | | | | | **Venator Materials PLC 4** (SEC - SEC Edgar, 08/18/2017) |
| | | | | | | | | | | | **Venator Materials PLC 4** (SEC - SEC Edgar, 08/18/2017) |
| | | | | | | | | | | | **Venator Materials PLC 4** (SEC - SEC Edgar, 08/18/2017) |
| 8/19/2017 Sat | | | | | | | | | | | |
| 8/20/2017 Sun | | | | | | | | | | | |
| 8/21/2017 Mon | 398,590 | $18.40 | -0.92% | -0.03% | 0.08% | 0.06% | -0.97% | -0.58 | 56.46% | -$0.18 | |
| 8/22/2017 Tue | 308,680 | $18.36 | -0.22% | 0.91% | 0.35% | 1.45% | -1.66% | -0.99 | 32.48% | -$0.31 | |
| 8/23/2017 Wed | 215,621 | $18.68 | 1.74% | -0.22% | -0.28% | -0.52% | 2.26% | 1.34 | 18.15% | $0.42 | |
| 8/24/2017 Thu | 453,829 | $19.45 | 4.12% | -0.09% | -0.11% | -0.21% | 4.33% | 2.57 | 1.14% * | $0.81 | |
| 8/25/2017 Fri | 734,181 | $20.07 | 3.19% | 0.45% | -0.09% | 0.47% | 2.72% | 1.62 | 10.88% | $0.53 | **Industrial Organic Chemicals; Venator Materials Plc Files SEC Form S-8, Securities To Be Offered To Employees in Employee Benefit Plans: (Aug. 15, 2017)** (Chemicals & Chemistry - Factiva, 08/25/2017) |

**Appendix C**
**Venator Materials PLC News Chronology with Daily Statistics**

| [1]<br>Date | [2]<br>Volume | [3]<br>Price | [4]<br>Return | [5]<br>Market<br>Return | [6]<br>Excess<br>Industry<br>Return | [7]<br>Predicted<br>Return | [8]<br>Abnormal<br>Return | [9]<br>t-stat | [10]<br>p-Value | [11]<br>Abnormal<br>Price<br>Reaction | [12]<br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/26/2017 Sat | | | | | | | | | | | Industrial Organic Chemicals; Venator Materials Plc Files SEC Form 8-K, Current Report: (Aug. 11, 2017) (Chemicals & Chemistry - Factiva, 08/25/2017) |
| 8/27/2017 Sun | | | | | | | | | | | RBC Capital Markets Research Report (Capital IQ - Manual Entry, 08/27/2017) |
| | | | | | | | | | | | Truist Securities Research Report (Capital IQ - Manual Entry, 08/27/2017) |
| 8/28/2017 Mon | 788,819 | $20.05 | -0.10% | -0.06% | 0.39% | 0.31% | -0.41% | -0.25 | 80.63% | -$0.08 | Venator Materials initiated on positive TiO2 outlook at RBC Capital (Theflyonthewall.com - Factiva, 08/28/2017) |
| | | | | | | | | | | | Venator Materials initiated with an Overweight at JPMorgan (Theflyonthewall.com - Factiva, 08/28/2017) |
| | | | | | | | | | | | 04:46 EDT Venator Materials initiated with a Buy at Goldman SachsGoldman Sachs... (Theflyonthewall.com - Factiva, 08/28/2017) |
| | | | | | | | | | | | 04:48 EDT Venator Materials initiated with an Equal Weight at BarclaysBarclays... (Theflyonthewall.com - Factiva, 08/28/2017) |
| | | | | | | | | | | | 04:49 EDT Venator Materials initiated with an Outperform at RBC CapitalRBC... (Theflyonthewall.com - Factiva, 08/28/2017) |
| | | | | | | | | | | | 05:34 EDT Venator Materials initiated with a Neutral at UBSUBS analyst John... (Theflyonthewall.com - Factiva, 08/28/2017) |
| | | | | | | | | | | | 07:18 EDT Venator Materials initiated with a Buy at SunTrustSunTrust analyst... (Theflyonthewall.com - Factiva, 08/28/2017) |
| | | | | | | | | | | | Barclays Research Report (Capital IQ - Manual Entry, 08/28/2017) |
| | | | | | | | | | | | Barclays Research Report (Eikon - Manual Entry, 08/28/2017) |
| | | | | | | | | | | | Deutsche Bank Research Report (Capital IQ - Manual Entry, 08/28/2017) |
| | | | | | | | | | | | Deutsche Bank Research Report (Eikon - Manual Entry, 08/28/2017) |
| | | | | | | | | | | | JPMorgan Research Report (Capital IQ - Manual Entry, 08/28/2017) |
| | | | | | | | | | | | JPMorgan Research Report (Eikon - Manual Entry, 08/28/2017) |
| | | | | | | | | | | | Monday's analyst upgrades and downgrades; Inside the Market's roundup of some of today's key analyst actions (The Globe and Mail (Breaking News) - Factiva, 08/28/2017) |
| | | | | | | | | | | | RBC Capital Markets Research Report (Capital IQ - Manual Entry, 08/28/2017) |
| | | | | | | | | | | | RBC Capital Markets Research Report (Eikon - Manual Entry, 08/28/2017) |
| | | | | | | | | | | | RBC Capital Markets Research Report (Eikon - Manual Entry, 08/28/2017) |
| | | | | | | | | | | | Truist Securities Research Report (Eikon - Manual Entry, 08/28/2017) |
| | | | | | | | | | | | Truist Securities Research Report (Eikon - Manual Entry, 08/28/2017) |
| | | | | | | | | | | | UBS Research Report (Capital IQ - Manual Entry, 08/28/2017) |
| | | | | | | | | | | | UBS Research Report (Eikon - Manual Entry, 08/28/2017) |

**Appendix C**
**Venator Materials PLC News Chronology with Daily Statistics**

| [1] Date | [2] Volume | [3] Price | [4] Return | [5] Market Return | [6] Excess Industry Return | [7] Predicted Return | [8] Abnormal Return | [9] t-stat | [10] p-Value | [11] Abnormal Price Reaction | [12] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | **UK Venator swings to Q2 profit on lower costs** (ICIS News - Factiva, 08/28/2017) |
| | | | | | | | | | | | **Venator Materials PLC 10-Q** (SEC - SEC Edgar, 08/28/2017) |
| | | | | | | | | | | | **Venator Materials PLC 8-K** (SEC - SEC Edgar, 08/28/2017) |
| | | | | | | | | | | | **Press Release: Venator Files Second Quarter Results on Form 10-Q** (Dow Jones Institutional News - Factiva, 08/28/2017 06:27 AM) |
| | | | | | | | | | | | **Venator Files Second Quarter Results on Form 10-Q** (PR Newswire - Factiva, 08/28/2017 06:27 AM) |
| | | | | | | | | | | | **Venator Materials Initiated at Equal-Weight by Barclays** (Dow Jones Institutional News - Factiva, 08/28/2017 06:36 AM) |
| | | | | | | | | | | | **Venator Materials Initiated at Buy by Instinet** (Dow Jones Institutional News - Factiva, 08/28/2017 06:37 AM) |
| | | | | | | | | | | | **BRIEF-Venator Materials reports qtrly net income of $31 million** (Reuters News - Factiva, 08/28/2017 06:48 AM) |
| | | | | | | | | | | | **Venator Materials Initiated at Overweight by JP Morgan** (Dow Jones Institutional News - Factiva, 08/28/2017 07:13 AM) |
| | | | | | | | | | | | **Venator Materials Initiated at Outperform by RBC Capital** (Dow Jones Institutional News - Factiva, 08/28/2017 07:58 AM) |
| | | | | | | | | | | | **Venator Materials Initiated at Buy by Goldman Sachs** (Dow Jones Institutional News - Factiva, 08/28/2017 08:12 AM) |
| | | | | | | | | | | | **Venator Materials Initiated at Buy by SunTrust Robinson Humphrey** (Dow Jones Institutional News - Factiva, 08/28/2017 08:20 AM) |
| | | | | | | | | | | | **Benzinga's Top Upgrades, Downgrades For August 28, 2017** (Benzinga.com - Factiva, 08/28/2017 09:24 AM) |
| | | | | | | | | | | | **Venator Materials Initiated at Neutral by UBS** (Dow Jones Institutional News - Factiva, 08/28/2017 09:34 AM) |
| | | | | | | | | | | | **U.S. RESEARCH ROUNDUP-Chemed, Clementia Pharmaceuticals, Smart Sand** (Reuters News - Factiva, 08/28/2017 05:56 PM) |
| 8/29/2017 Tue | 614,172 | $20.19 | 0.70% | -0.06% | -0.17% | -0.22% | 0.92% | 0.55 | 58.44% | $0.19 | **Venator Materials initiated with a Buy at Citi** (Theflyonthewall.com - Factiva, 08/29/2017) |
| | | | | | | | | | | | **Benzinga's Top Upgrades, Downgrades For August 29, 2017** (Benzinga.com - Factiva, 08/29/2017 09:19 AM) |
| | | | | | | | | | | | **U.S. RESEARCH ROUNDUP-Apache, Continental Resources, Marathon Oil** (Reuters News - Factiva, 08/29/2017 05:50 PM) |
| 8/30/2017 Wed | 315,212 | $20.34 | 0.74% | 0.61% | 0.04% | 0.78% | -0.04% | -0.02 | 98.10% | -$0.01 | |
| 8/31/2017 Thu | 345,730 | $20.30 | -0.20% | 0.83% | 0.07% | 1.08% | -1.28% | -0.76 | 44.96% | -$0.26 | |
| 9/1/2017 Fri | 874,483 | $20.85 | 2.71% | 0.40% | 0.37% | 0.85% | 1.85% | 1.1 | 27.26% | $0.38 | **Global Titanium Dioxide (TiO2) Market: Size, Trends & Forecasts (2017-2021)** (MarketResearch.com - Factiva, 09/01/2017) |

**Appendix C**
**Venator Materials PLC News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Excess | | | | | Abnormal | |
| | | | | Market | Industry | Predicted | Abnormal | | | Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | **News in brief** (ICIS News - Factiva, 09/01/2017) |
| | | | | | | | | | | | **americas** (ICIS Chemical Business - Factiva, 09/01/2017) |
| | | | | | | | | | | | **Industrial Organic Chemicals; Venator Materials Plc Files SEC Form 4, Statement of Changes in Beneficial Ownership of Securities: (Aug. 18, 2017)** (Chemicals & Chemistry - Factiva, 09/01/2017) |
| | | | | | | | | | | | **RBC Capital Markets Research Report** (Capital IQ - Manual Entry, 09/01/2017) |
| | | | | | | | | | | | **RBC Capital Markets Research Report** (Eikon - Manual Entry, 09/01/2017) |
| 9/2/2017 Sat | | | | | | | | | | | |
| 9/3/2017 Sun | | | | | | | | | | | |
| 9/4/2017 Mon | | | | | | | | | | | |
| 9/5/2017 Tue | 865,301 | $20.84 | -0.05% | -1.12% | -0.42% | -1.74% | 1.69% | 1 | 31.72% | $0.35 | |
| 9/6/2017 Wed | 680,475 | $20.70 | -0.67% | 0.08% | -0.16% | -0.05% | -0.62% | -0.37 | 71.11% | -$0.13 | |
| 9/7/2017 Thu | 754,739 | $21.18 | 2.32% | -0.33% | 0.95% | 0.52% | 1.80% | 1.07 | 28.71% | $0.37 | |
| 9/8/2017 Fri | 374,231 | $21.41 | 1.09% | 0.33% | 0.15% | 0.55% | 0.53% | 0.32 | 75.16% | $0.11 | **Industrial Inorganic Chemicals; Venator Materials Plc Files SEC Form 10-Q, Quarterly Report [Sections 13 Or 15(D)]: (Aug. 28, 2017)** (Chemicals & Chemistry - Factiva, 09/08/2017) |
| | | | | | | | | | | | **Industrial Inorganic Chemicals; Venator Materials Plc Files SEC Form 8-K, Current Report: (Aug. 28, 2017)** (Chemicals & Chemistry - Factiva, 09/08/2017) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows -2-** (Dow Jones Newswires Chinese (English) - Factiva, 09/08/2017 04:20 PM) |
| | | | | | | | | | | | **Huntsman Files 8K - Changes Exec Mgmt >HUN** (Dow Jones Institutional News - Factiva, 09/08/2017 05:18 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows -2-** (Dow Jones Newswires Chinese (English) - Factiva, 09/08/2017 05:35 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Institutional News - Factiva, 09/08/2017 07:16 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Newswires Chinese (English) - Factiva, 09/08/2017 07:17 PM) |
| 9/9/2017 Sat | | | | | | | | | | | |
| 9/10/2017 Sun | | | | | | | | | | | |
| 9/11/2017 Mon | 771,070 | $21.98 | 2.66% | 1.16% | 0.04% | 1.45% | 1.22% | 0.72 | 47.10% | $0.26 | **Huntsman executives snag big bonuses after IPO** (Houston Business Journal - Factiva, 09/11/2017) |
| | | | | | | | | | | | **Deutsche Bank Research Report** (Capital IQ - Manual Entry, 09/11/2017) |
| | | | | | | | | | | | **Deutsche Bank Research Report** (Eikon - Manual Entry, 09/11/2017) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Institutional News - Factiva, 09/11/2017 10:21 AM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Newswires Chinese (English) - Factiva, 09/11/2017 10:21 AM) |

**Appendix C**
**Venator Materials PLC News Chronology with Daily Statistics**

| [1] Date | [2] Volume | [3] Price | [4] Return | [5] Market Return | [6] Excess Industry Return | [7] Predicted Return | [8] Abnormal Return | [9] t-stat | [10] p-Value | [11] Abnormal Price Reaction | [12] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Institutional News - Factiva, 09/11/2017 11:21 AM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows -2-** (Dow Jones Newswires Chinese (English) - Factiva, 09/11/2017 11:22 AM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Institutional News - Factiva, 09/11/2017 12:19 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows -2-** (Dow Jones Newswires Chinese (English) - Factiva, 09/11/2017 12:20 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Institutional News - Factiva, 09/11/2017 01:21 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows -2-** (Dow Jones Newswires Chinese (English) - Factiva, 09/11/2017 01:22 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Institutional News - Factiva, 09/11/2017 02:19 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows -2-** (Dow Jones Newswires Chinese (English) - Factiva, 09/11/2017 02:20 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Institutional News - Factiva, 09/11/2017 03:21 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows -2-** (Dow Jones Newswires Chinese (English) - Factiva, 09/11/2017 03:21 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Institutional News - Factiva, 09/11/2017 04:19 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows -2-** (Dow Jones Newswires Chinese (English) - Factiva, 09/11/2017 04:19 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Institutional News - Factiva, 09/11/2017 05:36 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows -2-** (Dow Jones Newswires Chinese (English) - Factiva, 09/11/2017 05:37 PM) |
| 9/12/2017 Tue | 448,189 | $22.28 | 1.36% | 0.70% | -0.24% | 0.63% | 0.73% | 0.44 | 66.43% | $0.16 | |
| 9/13/2017 Wed | 935,957 | $22.23 | -0.22% | -0.15% | -0.26% | -0.41% | 0.19% | 0.11 | 91.04% | $0.04 | **NYSE New 52-Week Highs And Lows** (Dow Jones Institutional News - Factiva, 09/13/2017 10:19 AM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Newswires Chinese (English) - Factiva, 09/13/2017 10:19 AM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Institutional News - Factiva, 09/13/2017 11:19 AM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Newswires Chinese (English) - Factiva, 09/13/2017 11:19 AM) |

**Appendix C**
**Venator Materials PLC News Chronology with Daily Statistics**

| [1]<br>Date | [2]<br>Volume | [3]<br>Price | [4]<br>Return | [5]<br>Market<br>Return | [6]<br>Excess<br>Industry<br>Return | [7]<br>Predicted<br>Return | [8]<br>Abnormal<br>Return | [9]<br>t-stat | [10]<br>p-Value | [11]<br>Abnormal<br>Price<br>Reaction | [12]<br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | NYSE New 52-Week Highs And Lows (Dow Jones Institutional News - Factiva, 09/13/2017 12:19 PM) |
| | | | | | | | | | | | NYSE New 52-Week Highs And Lows (Dow Jones Newswires Chinese (English) - Factiva, 09/13/2017 12:19 PM) |
| | | | | | | | | | | | NYSE New 52-Week Highs And Lows (Dow Jones Institutional News - Factiva, 09/13/2017 01:21 PM) |
| | | | | | | | | | | | NYSE New 52-Week Highs And Lows (Dow Jones Newswires Chinese (English) - Factiva, 09/13/2017 01:22 PM) |
| | | | | | | | | | | | NYSE New 52-Week Highs And Lows (Dow Jones Institutional News - Factiva, 09/13/2017 02:19 PM) |
| | | | | | | | | | | | NYSE New 52-Week Highs And Lows (Dow Jones Newswires Chinese (English) - Factiva, 09/13/2017 02:19 PM) |
| | | | | | | | | | | | NYSE New 52-Week Highs And Lows (Dow Jones Institutional News - Factiva, 09/13/2017 03:21 PM) |
| | | | | | | | | | | | NYSE New 52-Week Highs And Lows (Dow Jones Newswires Chinese (English) - Factiva, 09/13/2017 03:21 PM) |
| | | | | | | | | | | | NYSE New 52-Week Highs And Lows (Dow Jones Institutional News - Factiva, 09/13/2017 04:21 PM) |
| | | | | | | | | | | | NYSE New 52-Week Highs And Lows (Dow Jones Newswires Chinese (English) - Factiva, 09/13/2017 04:21 PM) |
| | | | | | | | | | | | NYSE New 52-Week Highs And Lows (Dow Jones Institutional News - Factiva, 09/13/2017 05:34 PM) |
| | | | | | | | | | | | NYSE New 52-Week Highs And Lows (Dow Jones Newswires Chinese (English) - Factiva, 09/13/2017 05:34 PM) |
| 9/14/2017 Thu | 571,258 | $22.06 | -0.76% | -0.06% | 0.70% | 0.61% | -1.37% | -0.82 | 41.59% | -$0.31 | |
| 9/15/2017 Fri | 1,166,595 | $22.29 | 1.04% | 0.42% | 0.29% | 0.79% | 0.25% | 0.15 | 88.23% | $0.06 | Venator Materials PLC 8-K (SEC - SEC Edgar, 09/15/2017) |
| | | | | | | | | | | | Huntsman Files 8K - Changes Exec Mgmt >HUN (Dow Jones Institutional News - Factiva, 09/15/2017 04:31 PM) |
| 9/16/2017 Sat | | | | | | | | | | | |
| 9/17/2017 Sun | | | | | | | | | | | |
| 9/18/2017 Mon | 863,476 | $22.88 | 2.65% | 0.47% | 0.72% | 1.28% | 1.37% | 0.82 | 41.64% | $0.31 | 16:39 EDT Venator Materials to close two manufacturing sites by end of... (Theflyonthewall.com - Factiva, 09/18/2017) |
| | | | | | | | | | | | Analyst raises price target for US Huntsman (ICIS News - Factiva, 09/18/2017) |
| | | | | | | | | | | | News in brief: Venator completes IPO. (Company Reports - Factiva, 09/18/2017) |
| | | | | | | | | | | | UK Venator to close two coloured pigment plants in US (ICIS News - Factiva, 09/18/2017) |

**Appendix C**
**Venator Materials PLC News Chronology with Daily Statistics**

| [1]<br><br><br>Date | [2]<br><br><br>Volume | [3]<br><br><br>Price | [4]<br><br><br>Return | [5]<br><br>Market<br>Return | [6]<br>Excess<br>Industry<br>Return | [7]<br><br>Predicted<br>Return | [8]<br><br>Abnormal<br>Return | [9]<br><br><br>t-stat | [10]<br><br><br>p-Value | [11]<br>Abnormal<br>Price<br>Reaction | [12]<br><br><br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | **US Huntsman estimates Harvey impact at $35-40m**  (ICIS News - Factiva, 09/18/2017) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Institutional News - Factiva, 09/18/2017 04:21 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows -2-** (Dow Jones Newswires Chinese (English) - Factiva, 09/18/2017 04:22 PM) |
| | | | | | | | | | | | **Press Release: Venator to Close Two Manufacturing Sites as part of $90 million Business Improvement Plan** (Dow Jones Institutional News - Factiva, 09/18/2017 04:30 PM) |
| | | | | | | | | | | | **Venator to Close Two Manufacturing Sites as part of $90 million Business Improvement Plan** (PR Newswire - Factiva, 09/18/2017 04:30 PM) |
| | | | | | | | | | | | **BRIEF-Ã¢â‚¬ÂVenator to close two manufacturing sites as part of $90 mln business improvement planÃ¢â‚¬â€¹** (Reuters News - Factiva, 09/18/2017 04:36 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Institutional News - Factiva, 09/18/2017 05:34 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows -2-** (Dow Jones Newswires Chinese (English) - Factiva, 09/18/2017 05:35 PM) |
| 9/19/2017 Tue | 542,722 | $22.90 | 0.09% | -0.04% | 0.77% | 0.70% | -0.62% | -0.37 | 71.45% | -$0.14 | **Huntsman-Clariant merger opposition raises the stakes** (Houston Business Journal - Factiva, 09/19/2017) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Institutional News - Factiva, 09/19/2017 11:19 AM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Newswires Chinese (English) - Factiva, 09/19/2017 11:20 AM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Institutional News - Factiva, 09/19/2017 12:19 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Newswires Chinese (English) - Factiva, 09/19/2017 12:19 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Institutional News - Factiva, 09/19/2017 01:21 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Newswires Chinese (English) - Factiva, 09/19/2017 01:22 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Institutional News - Factiva, 09/19/2017 02:19 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Newswires Chinese (English) - Factiva, 09/19/2017 02:19 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Institutional News - Factiva, 09/19/2017 03:21 PM) |

**Appendix C**
**Venator Materials PLC News Chronology with Daily Statistics**

| [1] Date | [2] Volume | [3] Price | [4] Return | [5] Market Return | [6] Excess Industry Return | [7] Predicted Return | [8] Abnormal Return | [9] t-stat | [10] p-Value | [11] Abnormal Price Reaction | [12] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | NYSE New 52-Week Highs And Lows -2- (Dow Jones Newswires Chinese (English) - Factiva, 09/19/2017 03:21 PM) |
| | | | | | | | | | | | NYSE New 52-Week Highs And Lows (Dow Jones Institutional News - Factiva, 09/19/2017 04:21 PM) |
| | | | | | | | | | | | NYSE New 52-Week Highs And Lows -2- (Dow Jones Newswires Chinese (English) - Factiva, 09/19/2017 04:22 PM) |
| | | | | | | | | | | | NYSE New 52-Week Highs And Lows (Dow Jones Institutional News - Factiva, 09/19/2017 05:36 PM) |
| | | | | | | | | | | | NYSE New 52-Week Highs And Lows -2- (Dow Jones Newswires Chinese (English) - Factiva, 09/19/2017 05:37 PM) |
| | | | | | | | | | | | Huntsman Responds to False and Misleading Comments from White Tale on Proposed Merger with Clariant (PR Newswire - Factiva, 09/19/2017 07:01 PM) |
| | | | | | | | | | | | Press Release: Huntsman Responds to False and Misleading Comments from White Tale on Proposed Merger with Clariant (Dow Jones Institutional News - Factiva, 09/19/2017 07:01 PM) |
| 9/20/2017 Wed | 495,276 | $22.58 | -1.40% | 0.31% | -0.03% | 0.36% | -1.76% | -1.05 | 29.82% | -$0.40 | Huntsman Corp.; Group enlarges merger obstacle (Houston Chronicle - Factiva, 09/20/2017) |
| | | | | | | | | | | | 80 workers to lose jobs as longtime Easton-area pigments manufacturer will close (The Morning Call (Tribune Content Agency) (Pa.) - Factiva, 09/20/2017) |
| | | | | | | | | | | | Business digest (St. Louis Post-Dispatch - Factiva, 09/20/2017) |
| | | | | | | | | | | | Houston energy companies take window of opportunity for IPOs (Houston Business Journal - Factiva, 09/20/2017) |
| | | | | | | | | | | | Venator intends to close two colour pigments manufacturing sites. (Company Reports - Factiva, 09/20/2017) |
| 9/21/2017 Thu | 129,435 | $22.41 | -0.75% | -0.23% | 0.85% | 0.55% | -1.30% | -0.77 | 44.00% | -$0.29 | 80 workers to lose jobs as longtime Easton-area pigments manufacturer will close (The Morning Call (Tribune Content Agency) (Pa.) - Factiva, 09/21/2017) |
| | | | | | | | | | | | Chemical profile: US TiO2 (ICIS News - Factiva, 09/21/2017) |
| | | | | | | | | | | | Easton-area pigments plant to shut; About 80 jobs will be lost when Venator Materials closes local Huntsman facility. (The Allentown Morning Call - Factiva, 09/21/2017) |
| | | | | | | | | | | | Venator rams down pigment manufacturing sites for business improvement. (Company Reports - Factiva, 09/21/2017) |
| | | | | | | | | | | | Venator to close two manufacturing sites in US. (Company Reports - Factiva, 09/21/2017) |
| | | | | | | | | | | | Eastern Pennsylvania pigment plant closing, idling 80 (Associated Press Newswires - Factiva, 09/21/2017 05:05 PM) |

**Appendix C**
**Venator Materials PLC News Chronology with Daily Statistics**

| [1] Date | [2] Volume | [3] Price | [4] Return | [5] Market Return | [6] Excess Industry Return | [7] Predicted Return | [8] Abnormal Return | [9] t-stat | [10] p-Value | [11] Abnormal Price Reaction | [12] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/22/2017 Fri | 336,858 | $22.88 | 2.10% | 0.33% | -0.20% | 0.22% | 1.88% | 1.12 | 26.59% | $0.42 | **80 to lose jobs when pigment maker closes** (The Express-Times - Factiva, 09/22/2017) |
| | | | | | | | | | | | **UsesTdiscolouration under ultraviolet light in exposed applications, and is used...** (ICIS Chemical Business - Factiva, 09/22/2017) |
| 9/23/2017 Sat | | | | | | | | | | | **The Augusta Chronicle, Ga., Scuttlebiz column** (The Augusta Chronicle (Tribune Content Agency) - Factiva, 09/23/2017) |
| 9/24/2017 Sun | | | | | | | | | | | **METRO JOB NUMBERS: AS GOOD AS IT GETS?** (Augusta Chronicle - Factiva, 09/24/2017) |
| 9/25/2017 Mon | 427,371 | $22.43 | -1.97% | 0.18% | -0.66% | -0.40% | -1.57% | -0.93 | 35.31% | -$0.36 | |
| 9/26/2017 Tue | 256,868 | $22.78 | 1.56% | 0.11% | 0.20% | 0.34% | 1.22% | 0.73 | 46.84% | $0.27 | |
| 9/27/2017 Wed | 407,412 | $22.83 | 0.22% | 0.93% | -0.55% | 0.61% | -0.39% | -0.23 | 81.69% | -$0.09 | **IPOs Could Raise $200 Billion Globally This Year: EY** (The Deal - Factiva, 09/27/2017) |
| | | | | | | | | | | | **Titanium Dioxide Market Size, Growth, Trends, Growth Drivers, Opportunities and Forecast To 2021** (PR Newswire - Factiva, 09/27/2017 03:50 PM) |
| 9/28/2017 Thu | 430,202 | $22.72 | -0.48% | 0.23% | 0.20% | 0.48% | -0.96% | -0.57 | 56.78% | -$0.22 | **Global Titanium Dioxide (TiO2) Market: Size, Trends & Forecasts 2017-2021 - Research and Markets** (Business Wire - Factiva, 09/28/2017 11:19 AM) |
| 9/29/2017 Fri | 426,426 | $22.60 | -0.53% | 0.15% | -0.38% | -0.17% | -0.35% | -0.21 | 83.39% | -$0.08 | **GlobalData Research Report** (Capital IQ - Manual Entry, 09/29/2017) |
| | | | | | | | | | | | **GlobalData Research Report** (Eikon - Manual Entry, 09/29/2017) |
| | | | | | | | | | | | **Industrial Inorganic Chemicals; Venator Materials Plc Files SEC Form 8-K, Current Report: (Sept. 15, 2017)** (Chemicals & Chemistry - Factiva, 09/29/2017) |
| | | | | | | | | | | | **Venator Materials PLC 4** (SEC - SEC Edgar, 09/29/2017) |
| | | | | | | | | | | | **Venator Materials PLC 4** (SEC - SEC Edgar, 09/29/2017) |
| | | | | | | | | | | | **Venator Materials PLC 4** (SEC - SEC Edgar, 09/29/2017) |
| | | | | | | | | | | | **Venator Materials PLC 4** (SEC - SEC Edgar, 09/29/2017) |
| | | | | | | | | | | | **Venator Materials PLC 4** (SEC - SEC Edgar, 09/29/2017) |
| | | | | | | | | | | | **Venator Materials PLC 4** (SEC - SEC Edgar, 09/29/2017) |
| | | | | | | | | | | | **Venator Materials PLC 4** (SEC - SEC Edgar, 09/29/2017) |
| | | | | | | | | | | | **Venator Materials PLC 4** (SEC - SEC Edgar, 09/29/2017) |
| | | | | | | | | | | | **Venator Materials PLC 8-K** (SEC - SEC Edgar, 09/29/2017) |
| | | | | | | | | | | | **Huntsman Files 8K - Changes Exec Mgmt >HUN** (Dow Jones Institutional News - Factiva, 09/29/2017 04:07 PM) |
| 9/30/2017 Sat | | | | | | | | | | | |
| 10/1/2017 Sun | | | | | | | | | | | |
| 10/2/2017 Mon | 671,898 | $23.00 | 1.77% | 0.84% | 1.64% | 2.59% | -0.82% | -0.49 | 62.55% | -$0.19 | **Genie in a bottleneck: How a supply squeeze has worked magic for TiO2** (Industrial Minerals (IM) - Factiva, 10/02/2017) |
| 10/3/2017 Tue | 828,697 | $22.81 | -0.83% | 0.25% | 0.71% | 0.99% | -1.81% | -1.08 | 28.33% | -$0.42 | **Venator Materials PLC 3** (SEC - SEC Edgar, 10/03/2017) |

**Appendix C**
**Venator Materials PLC News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Excess | | | | | Abnormal | |
| | | | | Market | Industry | Predicted | Abnormal | | | Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | Venator Materials PLC 4 (SEC - SEC Edgar, 10/03/2017) |
| 10/4/2017 Wed | 690,975 | $22.92 | 0.48% | -0.07% | -0.45% | -0.50% | 0.98% | 0.58 | 56.14% | $0.22 | |
| 10/5/2017 Thu | 536,414 | $23.01 | 0.39% | 0.32% | 0.38% | 0.77% | -0.37% | -0.22 | 82.47% | -$0.09 | Australia: VENATOR MATERIALS Owns Trademark for 'VENATOR' (Australian Government News - Factiva, 10/05/2017) |
| | | | | | | | | | | | NYSE New 52-Week Highs And Lows -2- (Dow Jones Newswires Chinese (English) - Factiva, 10/05/2017 11:19 AM) |
| | | | | | | | | | | | NYSE New 52-Week Highs And Lows (Dow Jones Institutional News - Factiva, 10/05/2017 12:19 PM) |
| | | | | | | | | | | | NYSE New 52-Week Highs And Lows -2- (Dow Jones Newswires Chinese (English) - Factiva, 10/05/2017 12:20 PM) |
| | | | | | | | | | | | NYSE New 52-Week Highs And Lows (Dow Jones Institutional News - Factiva, 10/05/2017 01:21 PM) |
| | | | | | | | | | | | NYSE New 52-Week Highs And Lows -2- (Dow Jones Newswires Chinese (English) - Factiva, 10/05/2017 01:21 PM) |
| | | | | | | | | | | | NYSE New 52-Week Highs And Lows (Dow Jones Institutional News - Factiva, 10/05/2017 02:19 PM) |
| | | | | | | | | | | | NYSE New 52-Week Highs And Lows -2- (Dow Jones Newswires Chinese (English) - Factiva, 10/05/2017 02:20 PM) |
| | | | | | | | | | | | NYSE New 52-Week Highs And Lows (Dow Jones Institutional News - Factiva, 10/05/2017 03:21 PM) |
| | | | | | | | | | | | NYSE New 52-Week Highs And Lows -2- (Dow Jones Newswires Chinese (English) - Factiva, 10/05/2017 03:22 PM) |
| | | | | | | | | | | | NYSE New 52-Week Highs And Lows (Dow Jones Institutional News - Factiva, 10/05/2017 04:19 PM) |
| | | | | | | | | | | | NYSE New 52-Week Highs And Lows -2- (Dow Jones Newswires Chinese (English) - Factiva, 10/05/2017 04:19 PM) |
| | | | | | | | | | | | NYSE New 52-Week Highs And Lows (Dow Jones Institutional News - Factiva, 10/05/2017 05:34 PM) |
| | | | | | | | | | | | NYSE New 52-Week Highs And Lows -2- (Dow Jones Newswires Chinese (English) - Factiva, 10/05/2017 05:35 PM) |
| 10/6/2017 Fri | 418,622 | $22.78 | -1.00% | -0.08% | 0.00% | -0.08% | -0.92% | -0.55 | 58.43% | -$0.21 | Venator plans to close colour pigments manufacturing sites. (Company Reports - Factiva, 10/06/2017) |
| 10/7/2017 Sat | | | | | | | | | | | |
| 10/8/2017 Sun | | | | | | | | | | | |
| 10/9/2017 Mon | 278,918 | $23.19 | 1.80% | -0.29% | 0.18% | -0.16% | 1.96% | 1.17 | 24.54% | $0.45 | |
| 10/10/2017 Tue | 670,498 | $23.27 | 0.34% | 0.30% | -0.23% | 0.15% | 0.19% | 0.11 | 91.00% | $0.04 | ELLERSTON GLOBAL INVESTMENTS LIMITED; Investment Update (ASX ComNews (Text version of ASX Company Announcements) (Australia) - Factiva, 10/10/2017) |

**Appendix C**
**Venator Materials PLC News Chronology with Daily Statistics**

| [1]<br>Date | [2]<br>Volume | [3]<br>Price | [4]<br>Return | [5]<br>Market<br>Return | [6]<br>Excess<br>Industry<br>Return | [7]<br>Predicted<br>Return | [8]<br>Abnormal<br>Return | [9]<br>t-stat | [10]<br>p-Value | [11]<br>Abnormal<br>Price<br>Reaction | [12]<br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/11/2017 Wed | 790,055 | $24.00 | 3.14% | 0.06% | 0.11% | 0.20% | 2.94% | 1.75 | 8.30% | $0.68 | **05:41 EDT Eastman Chemical downgraded to Neutral from Buy at Nomura...** (Theflyonthewall.com - Factiva, 10/10/2017)<br><br>**Truist Securities Research Report** (Capital IQ - Manual Entry, 10/10/2017)<br><br>**Truist Securities Research Report** (Eikon - Manual Entry, 10/10/2017)<br><br>**Venator Materials Is Maintained at Buy by Nomura** (Dow Jones Institutional News - Factiva, 10/10/2017 11:14 AM)<br><br>**Jobs count: Acquisitions, deals and losses in the Lehigh Valley** (The Morning Call (Tribune Content Agency) (Pa.) - Factiva, 10/11/2017)<br><br>**NYSE New 52-Week Highs And Lows** (Dow Jones Institutional News - Factiva, 10/11/2017 04:19 PM)<br><br>**NYSE New 52-Week Highs And Lows -2-** (Dow Jones Newswires Chinese (English) - Factiva, 10/11/2017 04:19 PM)<br><br>**NYSE New 52-Week Highs And Lows** (Dow Jones Institutional News - Factiva, 10/11/2017 05:36 PM)<br><br>**NYSE New 52-Week Highs And Lows -2-** (Dow Jones Newswires Chinese (English) - Factiva, 10/11/2017 05:36 PM)<br><br>**U.S. RESEARCH ROUNDUP- Bluebird Bio, J&J, PayPal Holdings** (Reuters News - Factiva, 10/11/2017 05:49 PM) |
| 10/12/2017 Thu | 1,247,117 | $24.23 | 0.96% | 0.01% | 0.23% | 0.25% | 0.71% | 0.42 | 67.43% | $0.17 | **NYSE New 52-Week Highs And Lows** (Dow Jones Institutional News - Factiva, 10/12/2017 10:19 AM)<br><br>**NYSE New 52-Week Highs And Lows** (Dow Jones Newswires Chinese (English) - Factiva, 10/12/2017 10:19 AM)<br><br>**NYSE New 52-Week Highs And Lows** (Dow Jones Institutional News - Factiva, 10/12/2017 11:19 AM)<br><br>**NYSE New 52-Week Highs And Lows -2-** (Dow Jones Newswires Chinese (English) - Factiva, 10/12/2017 11:19 AM)<br><br>**NYSE New 52-Week Highs And Lows** (Dow Jones Institutional News - Factiva, 10/12/2017 12:19 PM)<br><br>**NYSE New 52-Week Highs And Lows -2-** (Dow Jones Newswires Chinese (English) - Factiva, 10/12/2017 12:20 PM)<br><br>**NYSE New 52-Week Highs And Lows** (Dow Jones Institutional News - Factiva, 10/12/2017 01:19 PM)<br><br>**NYSE New 52-Week Highs And Lows -2-** (Dow Jones Newswires Chinese (English) - Factiva, 10/12/2017 01:20 PM)<br><br>**NYSE New 52-Week Highs And Lows** (Dow Jones Institutional News - Factiva, 10/12/2017 02:19 PM) |

**Appendix C**
**Venator Materials PLC News Chronology with Daily Statistics**

| [1] Date | [2] Volume | [3] Price | [4] Return | [5] Market Return | [6] Excess Industry Return | [7] Predicted Return | [8] Abnormal Return | [9] t-stat | [10] p-Value | [11] Abnormal Price Reaction | [12] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | NYSE New 52-Week Highs And Lows -2- (Dow Jones Newswires Chinese (English) - Factiva, 10/12/2017 02:19 PM) |
| | | | | | | | | | | | NYSE New 52-Week Highs And Lows (Dow Jones Institutional News - Factiva, 10/12/2017 03:19 PM) |
| | | | | | | | | | | | NYSE New 52-Week Highs And Lows -2- (Dow Jones Newswires Chinese (English) - Factiva, 10/12/2017 03:20 PM) |
| | | | | | | | | | | | NYSE New 52-Week Highs And Lows (Dow Jones Institutional News - Factiva, 10/12/2017 04:19 PM) |
| | | | | | | | | | | | NYSE New 52-Week Highs And Lows -2- (Dow Jones Newswires Chinese (English) - Factiva, 10/12/2017 04:20 PM) |
| | | | | | | | | | | | NYSE New 52-Week Highs And Lows (Dow Jones Institutional News - Factiva, 10/12/2017 05:34 PM) |
| | | | | | | | | | | | NYSE New 52-Week Highs And Lows -2- (Dow Jones Newswires Chinese (English) - Factiva, 10/12/2017 05:34 PM) |
| 10/13/2017 Fri | 587,426 | $24.40 | 0.70% | -0.04% | 0.68% | 0.61% | 0.09% | 0.05 | 95.76% | $0.02 | **Industrial Inorganic Chemicals; Venator Materials Plc Files SEC Form 3, Initial Statement of Beneficial Ownership of Securities: (Oct. 3, 2017)** (Chemicals & Chemistry - Factiva, 10/13/2017) |
| | | | | | | | | | | | **Industrial Inorganic Chemicals; Venator Materials Plc Files SEC Form 4, Statement of Changes in Beneficial Ownership of Securities: (Sept. 29, 2017)** (Chemicals & Chemistry - Factiva, 10/13/2017) |
| | | | | | | | | | | | **Industrial Inorganic Chemicals; Venator Materials Plc Files SEC Form 8-K, Current Report: (Sept. 29, 2017)** (Chemicals & Chemistry - Factiva, 10/13/2017) |
| | | | | | | | | | | | **Press Release: Venator to Discuss Third Quarter 2017 Results on October 27, 2017** (Dow Jones Institutional News - Factiva, 10/13/2017 05:22 AM) |
| | | | | | | | | | | | **Venator to Discuss Third Quarter 2017 Results on October 27, 2017** (PR Newswire - Factiva, 10/13/2017 05:22 AM) |
| 10/14/2017 Sat | | | | | | | | | | | |
| 10/15/2017 Sun | | | | | | | | | | | **UK Calendar of Corporate Events - Month Ahead** (Dow Jones Institutional News - Factiva, 10/15/2017 11:32 PM) |
| 10/16/2017 Mon | 376,616 | $24.51 | 0.45% | 0.04% | 0.27% | 0.31% | 0.14% | 0.08 | 93.43% | $0.03 | |
| 10/17/2017 Tue | 637,565 | $24.60 | 0.37% | -0.17% | -0.26% | -0.44% | 0.81% | 0.48 | 63.27% | $0.20 | **UK Calendar of Corporate Events - Month Ahead** (Dow Jones Institutional News - Factiva, 10/17/2017 01:15 AM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Institutional News - Factiva, 10/17/2017 11:19 AM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Newswires Chinese (English) - Factiva, 10/17/2017 11:19 AM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Institutional News - Factiva, 10/17/2017 12:19 PM) |

**Appendix C**
**Venator Materials PLC News Chronology with Daily Statistics**

| [1]<br>Date | [2]<br>Volume | [3]<br>Price | [4]<br>Return | [5]<br>Market<br>Return | [6]<br>Excess<br>Industry<br>Return | [7]<br>Predicted<br>Return | [8]<br>Abnormal<br>Return | [9]<br>t-stat | [10]<br>p-Value | [11]<br>Abnormal<br>Price<br>Reaction | [12]<br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Newswires Chinese (English) - Factiva, 10/17/2017 12:19 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Institutional News - Factiva, 10/17/2017 01:21 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Newswires Chinese (English) - Factiva, 10/17/2017 01:21 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Institutional News - Factiva, 10/17/2017 02:19 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Newswires Chinese (English) - Factiva, 10/17/2017 02:19 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Institutional News - Factiva, 10/17/2017 03:21 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Newswires Chinese (English) - Factiva, 10/17/2017 03:22 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Institutional News - Factiva, 10/17/2017 04:21 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Newswires Chinese (English) - Factiva, 10/17/2017 04:22 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Institutional News - Factiva, 10/17/2017 05:36 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Newswires Chinese (English) - Factiva, 10/17/2017 05:37 PM) |
| 10/18/2017 Wed | 664,972 | $24.02 | -2.36% | 0.31% | -0.64% | -0.23% | -2.12% | -1.26 | 20.95% | -$0.52 | **UK Calendar of Corporate Events - Month Ahead** (Dow Jones Institutional News - Factiva, 10/18/2017 01:02 AM) |
| 10/19/2017 Thu | 510,922 | $23.68 | -1.42% | 0.11% | 0.17% | 0.31% | -1.73% | -1.03 | 30.63% | -$0.42 | **UK Calendar of Corporate Events - Month Ahead** (Dow Jones Institutional News - Factiva, 10/19/2017 12:59 AM) |
| 10/20/2017 Fri | 321,920 | $23.85 | 0.72% | 0.59% | -0.33% | 0.40% | 0.32% | 0.19 | 85.06% | $0.08 | **UK Calendar of Corporate Events - Month Ahead** (Dow Jones Institutional News - Factiva, 10/20/2017 01:06 AM) |
| 10/21/2017 Sat | | | | | | | | | | | |
| 10/22/2017 Sun | | | | | | | | | | | |
| 10/23/2017 Mon | 530,052 | $24.21 | 1.51% | -0.51% | 0.17% | -0.43% | 1.94% | 1.15 | 25.10% | $0.46 | **08:50 EDT Venator Materials initiated with a Buy at Vertical ResearchVertical...** (Theflyonthewall.com - Factiva, 10/23/2017) |
| | | | | | | | | | | | **Venator Materials PLC 4** (SEC - SEC Edgar, 10/23/2017) |
| | | | | | | | | | | | **Calendar of U.S. Earnings Expected in the Week Ahead** (Dow Jones Institutional News - Factiva, 10/23/2017 06:00 AM) |
| | | | | | | | | | | | **Venator Materials Initiated at Buy by Vertical Research** (Dow Jones Institutional News - Factiva, 10/23/2017 09:27 AM) |

**Appendix C**
**Venator Materials PLC News Chronology with Daily Statistics**

| [1] Date | [2] Volume | [3] Price | [4] Return | [5] Market Return | [6] Excess Industry Return | [7] Predicted Return | [8] Abnormal Return | [9] t-stat | [10] p-Value | [11] Abnormal Price Reaction | [12] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/24/2017 Tue | 352,262 | $24.74 | 2.19% | 0.34% | 0.84% | 1.23% | 0.96% | 0.57 | 56.99% | $0.23 | **Venator to close two manufacturing sites in USA as part of $90 M business improvement plan.** (PPCJ, Polymers, Paint, Colour Journal - Factiva, 10/24/2017) |
| | | | | | | | | | | | **UK Calendar of Corporate Events - Month Ahead** (Dow Jones Institutional News - Factiva, 10/24/2017 12:25 AM) |
| | | | | | | | | | | | **Calendar of U.S. Earnings Expected in the Week Ahead** (Dow Jones Institutional News - Factiva, 10/24/2017 06:00 AM) |
| 10/25/2017 Wed | 747,370 | $25.08 | 1.37% | -0.58% | 0.85% | 0.13% | 1.25% | 0.74 | 45.96% | $0.31 | **UK Calendar of Corporate Events - Month Ahead** (Dow Jones Institutional News - Factiva, 10/25/2017 01:25 AM) |
| | | | | | | | | | | | **Calendar of U.S. Earnings Expected in the Week Ahead** (Dow Jones Institutional News - Factiva, 10/25/2017 06:00 AM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Institutional News - Factiva, 10/25/2017 04:19 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Newswires Chinese (English) - Factiva, 10/25/2017 04:19 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Institutional News - Factiva, 10/25/2017 05:34 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Newswires Chinese (English) - Factiva, 10/25/2017 05:35 PM) |
| 10/26/2017 Thu | 660,930 | $25.50 | 1.67% | 0.48% | -0.43% | 0.19% | 1.49% | 0.88 | 37.81% | $0.37 | **Calendar of U.S. Earnings Expected in the Week Ahead** (Dow Jones Institutional News - Factiva, 10/26/2017 06:00 AM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Institutional News - Factiva, 10/26/2017 10:19 AM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Newswires Chinese (English) - Factiva, 10/26/2017 10:19 AM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Institutional News - Factiva, 10/26/2017 11:19 AM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Newswires Chinese (English) - Factiva, 10/26/2017 11:19 AM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Institutional News - Factiva, 10/26/2017 12:19 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows -2-** (Dow Jones Newswires Chinese (English) - Factiva, 10/26/2017 12:20 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Institutional News - Factiva, 10/26/2017 01:21 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows -2-** (Dow Jones Newswires Chinese (English) - Factiva, 10/26/2017 01:22 PM) |

**Appendix C**
**Venator Materials PLC News Chronology with Daily Statistics**

| [1]<br>Date | [2]<br>Volume | [3]<br>Price | [4]<br>Return | [5]<br>Market<br>Return | [6]<br>Excess<br>Industry<br>Return | [7]<br>Predicted<br>Return | [8]<br>Abnormal<br>Return | [9]<br>t-stat | [10]<br>p-Value | [11]<br>Abnormal<br>Price<br>Reaction | [12]<br><br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Institutional News - Factiva, 10/26/2017 02:19 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows -2-** (Dow Jones Newswires Chinese (English) - Factiva, 10/26/2017 02:19 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Institutional News - Factiva, 10/26/2017 03:21 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows -2-** (Dow Jones Newswires Chinese (English) - Factiva, 10/26/2017 03:22 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Institutional News - Factiva, 10/26/2017 04:21 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows -2-** (Dow Jones Newswires Chinese (English) - Factiva, 10/26/2017 04:21 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Institutional News - Factiva, 10/26/2017 05:34 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows -2-** (Dow Jones Newswires Chinese (English) - Factiva, 10/26/2017 05:35 PM) |
| 10/27/2017 Fri | 1,908,573 | $24.81 | -2.71% | 0.54% | -0.16% | 0.51% | -3.22% | -1.91 | 5.84% | -$0.82 | **06:15 EDT Venator Materials reports Q3 adj. EPS 70c vs. (9c) last yearReports Q3...** (Theflyonthewall.com - Factiva, 10/27/2017) |
| | | | | | | | | | | | **Barclays Research Report** (Capital IQ - Manual Entry, 10/27/2017) |
| | | | | | | | | | | | **Barclays Research Report** (Eikon - Manual Entry, 10/27/2017) |
| | | | | | | | | | | | **Q3 2017 Venator Materials PLC Earnings Call - Final** (CQ FD Disclosure - Factiva, 10/27/2017) |
| | | | | | | | | | | | **RBC Capital Markets Research Report** (Capital IQ - Manual Entry, 10/27/2017) |
| | | | | | | | | | | | **RBC Capital Markets Research Report** (Eikon - Manual Entry, 10/27/2017) |
| | | | | | | | | | | | **Refinitiv StreetEvents Research Report** (Eikon - Manual Entry, 10/27/2017) |
| | | | | | | | | | | | **Truist Securities Research Report** (Capital IQ - Manual Entry, 10/27/2017) |
| | | | | | | | | | | | **Truist Securities Research Report** (Eikon - Manual Entry, 10/27/2017) |
| | | | | | | | | | | | **UBS Research Report** (Capital IQ - Manual Entry, 10/27/2017) |
| | | | | | | | | | | | **UBS Research Report** (Eikon - Manual Entry, 10/27/2017) |
| | | | | | | | | | | | **United States : Simpson Thacher Represents JPMorgan and Other Financing Sources in Connection With Credit Facilities for Venator Materials** (Arab Finance - Factiva, 10/27/2017) |
| | | | | | | | | | | | **Venator Materials PLC 8-K** (SEC - SEC Edgar, 10/27/2017) |
| | | | | | | | | | | | **UK Calendar of Corporate Events - Month Ahead** (Dow Jones Institutional News - Factiva, 10/27/2017 12:46 AM) |

**Appendix C**
**Venator Materials PLC News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Excess | | | | | Abnormal | |
| | | | | Market | Industry | Predicted | Abnormal | | | Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | **Huntsman Announces Strong Third Quarter 2017 Results; Balance Sheet Transformed with Significant Debt Reduction** (PR Newswire - Factiva, 10/27/2017 01:00 AM) |
| | | | | | | | | | | | **\*Huntsman 3Q EPS 60c >HUN** (Dow Jones Institutional News - Factiva, 10/27/2017 01:00 AM) |
| | | | | | | | | | | | **Calendar of U.S. Earnings Expected in the Week Ahead** (Dow Jones Institutional News - Factiva, 10/27/2017 06:00 AM) |
| | | | | | | | | | | | **Press Release: Venator Announces Third Quarter 2017 Results; Reports Strong Sequential Earnings Growth** (Dow Jones Institutional News - Factiva, 10/27/2017 06:05 AM) |
| | | | | | | | | | | | **Venator Announces Third Quarter 2017 Results; Reports Strong Sequential Earnings Growth** (PR Newswire - Factiva, 10/27/2017 06:05 AM) |
| | | | | | | | | | | | **BRIEF-Venator announces Q3 earnings per share $0.48** (Reuters News - Factiva, 10/27/2017 06:16 AM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Institutional News - Factiva, 10/27/2017 12:19 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Newswires Chinese (English) - Factiva, 10/27/2017 12:20 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Institutional News - Factiva, 10/27/2017 01:21 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Newswires Chinese (English) - Factiva, 10/27/2017 01:22 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Institutional News - Factiva, 10/27/2017 02:19 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows -2-** (Dow Jones Newswires Chinese (English) - Factiva, 10/27/2017 02:20 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Institutional News - Factiva, 10/27/2017 03:21 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows -2-** (Dow Jones Newswires Chinese (English) - Factiva, 10/27/2017 03:22 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Institutional News - Factiva, 10/27/2017 04:21 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows -2-** (Dow Jones Newswires Chinese (English) - Factiva, 10/27/2017 04:22 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Institutional News - Factiva, 10/27/2017 05:36 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows -2-** (Dow Jones Newswires Chinese (English) - Factiva, 10/27/2017 05:37 PM) |

**Appendix C**
**Venator Materials PLC News Chronology with Daily Statistics**

| [1] Date | [2] Volume | [3] Price | [4] Return | [5] Market Return | [6] Excess Industry Return | [7] Predicted Return | [8] Abnormal Return | [9] t-stat | [10] p-Value | [11] Abnormal Price Reaction | [12] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/28/2017 Sat | | | | | | | | | | | |
| 10/29/2017 Sun | | | | | | | | | | | **RBC Capital Markets Research Report** (Capital IQ - Manual Entry, 10/29/2017) |
| | | | | | | | | | | | **RBC Capital Markets Research Report** (Eikon - Manual Entry, 10/29/2017) |
| | | | | | | | | | | | **Venator Materials' CEO Simon Turner on Q3 2017 Results -- Earnings Call Transcript >VNTR** (Dow Jones Institutional News - Factiva, 10/29/2017 12:43 PM) |
| 10/30/2017 Mon | 748,445 | $24.64 | -0.69% | -0.73% | 0.13% | -0.74% | 0.05% | 0.03 | 97.64% | $0.01 | **Huntsman could face harsh competitive pressure after failed merger** (Houston Business Journal - Factiva, 10/30/2017) |
| | | | | | | | | | | | **Chemical Makers Huntsman, Clariant Call It Off** (M&A Navigator - Factiva, 10/30/2017) |
| | | | | | | | | | | | **JPMorgan Research Report** (Capital IQ - Manual Entry, 10/30/2017) |
| | | | | | | | | | | | **JPMorgan Research Report** (Eikon - Manual Entry, 10/30/2017) |
| | | | | | | | | | | | **Truist Securities Research Report** (Capital IQ - Manual Entry, 10/30/2017) |
| | | | | | | | | | | | **Truist Securities Research Report** (Eikon - Manual Entry, 10/30/2017) |
| | | | | | | | | | | | **Venator Materials Is Maintained at Overweight by JP Morgan** (Dow Jones Institutional News - Factiva, 10/30/2017 09:30 AM) |
| | | | | | | | | | | | **Venator Materials Is Maintained at Neutral by UBS** (Dow Jones Institutional News - Factiva, 10/30/2017 12:58 PM) |
| | | | | | | | | | | | ***S&PGR Affirms Huntsman 'BB' Credit Rating; Outlook Positive** (Dow Jones Institutional News - Factiva, 10/30/2017 04:06 PM) |
| | | | | | | | | | | | **U.S. RESEARCH ROUNDUP-Acadia Healthcare Company, TransUnion, Advanced Micro Devices** (Reuters News - Factiva, 10/30/2017 06:01 PM) |
| 10/31/2017 Tue | 570,210 | $25.00 | 1.46% | 0.53% | 0.21% | 0.86% | 0.60% | 0.36 | 72.19% | $0.15 | **Barclays Research Report** (Capital IQ - Manual Entry, 10/31/2017) |
| | | | | | | | | | | | **Barclays Research Report** (Eikon - Manual Entry, 10/31/2017) |
| | | | | | | | | | | | **News in brief: Venator to close two US plants by end-2017.** (APCJ, Asia Pacific Coatings Journal - Factiva, 10/31/2017) |
| | | | | | | | | | | | **Venator Materials Is Maintained at Buy by Citigroup** (Dow Jones Institutional News - Factiva, 10/31/2017 08:52 AM) |
| | | | | | | | | | | | **U.S. RESEARCH ROUNDUP-Cypress Semiconductor, Merck, TD Ameritrade Holding** (Reuters News - Factiva, 10/31/2017 05:58 PM) |
| 11/1/2017 Wed | 640,718 | $24.86 | -0.56% | -0.27% | 0.71% | 0.36% | -0.92% | -0.55 | 58.47% | -$0.23 | **Direct & current** (Electrical Apparatus - Factiva, 11/01/2017) |
| | | | | | | | | | | | **Global Iron (Ferrous Sulfate) Market Research Report 2017** (MarketResearch.com - Factiva, 11/01/2017) |
| 11/2/2017 Thu | 293,273 | $24.43 | -1.73% | 0.07% | -0.81% | -0.67% | -1.06% | -0.63 | 52.98% | -$0.26 | **Moody's upgrades Huntsman's ratings to Ba1; outlook stable** (Moody's Investors Service Press Release - Factiva, 11/02/2017) |
| | | | | | | | | | | | **Deutsche Bank Research Report** (Capital IQ - Manual Entry, 11/02/2017) |

**Appendix C**
**Venator Materials PLC News Chronology with Daily Statistics**

| [1] Date | [2] Volume | [3] Price | [4] Return | [5] Market Return | [6] Excess Industry Return | [7] Predicted Return | [8] Abnormal Return | [9] t-stat | [10] p-Value | [11] Abnormal Price Reaction | [12] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | **Deutsche Bank Research Report** (Eikon - Manual Entry, 11/02/2017) |
| | | | | | | | | | | | **U.S. RESEARCH ROUNDUP-Amedisys, Bill Barrett, HealthSouth** (Reuters News - Factiva, 11/02/2017 06:02 PM) |
| 11/3/2017 Fri | 1,093,463 | $23.69 | -3.03% | 0.26% | -1.51% | -1.12% | -1.91% | -1.13 | 25.98% | -$0.47 | **Industrial Inorganic Chemicals; Venator Materials Plc Files SEC Form 4, Statement of Changes in Beneficial Ownership of Securities: (Oct. 23, 2017)** (Chemicals & Chemistry - Factiva, 11/03/2017) |
| | | | | | | | | | | | **ValuEngine, Inc Research Report** (Eikon - Manual Entry, 11/03/2017) |
| | | | | | | | | | | | **Venator Materials PLC 10-Q** (SEC - SEC Edgar, 11/03/2017) |
| 11/4/2017 Sat | | | | | | | | | | | |
| 11/5/2017 Sun | | | | | | | | | | | **DJ Venator Materials PLC, Inst Holders, 3Q 2017 (VNTR)** (Dow Jones Institutional News - Factiva, 11/05/2017 04:34 AM) |
| 11/6/2017 Mon | 926,910 | $22.86 | -3.50% | 0.41% | -0.27% | 0.25% | -3.75% | -2.23 | 2.77% * | -$0.89 | |
| 11/7/2017 Tue | 815,639 | $22.40 | -2.01% | -0.69% | 0.23% | -0.60% | -1.42% | -0.84 | 40.16% | -$0.32 | **Jefferies Research Report** (Capital IQ - Manual Entry, 11/07/2017) |
| | | | | | | | | | | | **Jefferies Research Report** (Eikon - Manual Entry, 11/07/2017) |
| | | | | | | | | | | | **Venator Materials Is Maintained at Buy by Jefferies** (Dow Jones Institutional News - Factiva, 11/07/2017 07:52 AM) |
| | | | | | | | | | | | **U.S. RESEARCH ROUNDUP-Diamondrock Hospitality, Piper Jaffray, Teligent** (Reuters News - Factiva, 11/07/2017 06:21 PM) |
| 11/8/2017 Wed | 949,560 | $22.40 | 0.00% | 0.30% | -0.53% | -0.13% | 0.13% | 0.08 | 93.70% | $0.03 | **HUNTSMAN CORP: Moody's Hikes CFR to Ba1; Outlook Stable** (Troubled Company Reporter - Factiva, 11/08/2017) |
| 11/9/2017 Thu | 696,832 | $22.77 | 1.65% | -0.53% | -0.04% | -0.67% | 2.32% | 1.38 | 17.08% | $0.52 | **Market outlook: Chemical M&A and IPOs - a distorted reality** (ICIS News - Factiva, 11/09/2017) |
| 11/10/2017 Fri | 925,866 | $22.90 | 0.57% | -0.01% | -0.39% | -0.37% | 0.94% | 0.56 | 57.71% | $0.21 | **In todayâ€™s geopolitical arena where distortions of reality and claims of â€œfake...** (ICIS Chemical Business - Factiva, 11/10/2017) |
| | | | | | | | | | | | **Industrial Inorganic Chemicals; Venator Materials Plc Files SEC Form 8-K, Current Report: (Oct. 27, 2017)** (Chemicals & Chemistry - Factiva, 11/10/2017) |
| 11/11/2017 Sat | | | | | | | | | | | |
| 11/12/2017 Sun | | | | | | | | | | | |
| 11/13/2017 Mon | 388,954 | $22.53 | -1.62% | 0.18% | 0.89% | 1.09% | -2.70% | -1.61 | 11.10% | -$0.62 | **ELLERSTON GLOBAL INVESTMENTS LIMITED; Investment Update** (ASX ComNews (Text version of ASX Company Announcements) (Australia) - Factiva, 11/13/2017) |
| 11/14/2017 Tue | 412,833 | $22.88 | 1.55% | -0.10% | -1.02% | -1.08% | 2.64% | 1.57 | 11.99% | $0.59 | **Einhorn's Greenlight Capital Cuts Stakes In GM, Apple -- MarketWatch** (Dow Jones Institutional News - Factiva, 11/14/2017 05:15 PM) |
| | | | | | | | | | | | **MW Einhorn's Greenlight Capital cuts stakes in GM, Apple** (MarketWatch - Factiva, 11/14/2017 05:15 PM) |
| | | | | | | | | | | | **BRIEF-Greenlight Capital cuts share stake in Apple, General Motors** (Reuters News - Factiva, 11/14/2017 05:34 PM) |

**Appendix C**
**Venator Materials PLC News Chronology with Daily Statistics**

| [1] Date | [2] Volume | [3] Price | [4] Return | [5] Market Return | [6] Excess Industry Return | [7] Predicted Return | [8] Abnormal Return | [9] t-stat | [10] p-Value | [11] Abnormal Price Reaction | [12] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/15/2017 Wed | 313,095 | $22.21 | -2.93% | -0.47% | -0.32% | -0.86% | -2.06% | -1.23 | 22.22% | -$0.47 | |
| 11/16/2017 Thu | 412,952 | $23.01 | 3.60% | 1.03% | 1.36% | 2.56% | 1.05% | 0.62 | 53.52% | $0.23 | **Venator Materials PLC DRS** (SEC - SEC Edgar, 11/16/2017) |
| 11/17/2017 Fri | 216,484 | $23.10 | 0.39% | 0.25% | 0.13% | 0.44% | -0.05% | -0.03 | 97.70% | -$0.01 | **Industrial Inorganic Chemicals; Venator Materials Plc Files SEC Form 10-Q, Quarterly Report [Sections 13 Or 15(D)]: (Nov. 3, 2017)** (Chemicals & Chemistry - Factiva, 11/17/2017) |
| | | | | | | | | | | | **Venator Materials PLC 8-K** (SEC - SEC Edgar, 11/17/2017) |
| | | | | | | | | | | | **Huntsman Files 8K - Changes Exec Mgmt >HUN** (Dow Jones Institutional News - Factiva, 11/17/2017 04:54 PM) |
| 11/18/2017 Sat | | | | | | | | | | | |
| 11/19/2017 Sun | | | | | | | | | | | |
| 11/20/2017 Mon | 270,661 | $23.59 | 2.12% | 0.36% | -0.42% | 0.04% | 2.08% | 1.24 | 21.91% | $0.48 | **Huntsman Files 8K - Director, Officer or Compensation Filing >HUN** (Dow Jones Institutional News - Factiva, 11/20/2017 05:00 AM) |
| 11/21/2017 Tue | 509,644 | $23.81 | 0.93% | 0.64% | 0.38% | 1.15% | -0.22% | -0.13 | 89.63% | -$0.05 | |
| 11/22/2017 Wed | 283,876 | $23.61 | -0.84% | -0.05% | -0.27% | -0.31% | -0.53% | -0.32 | 75.17% | -$0.13 | **Venator Materials PLC UPLOAD** (SEC - SEC Edgar, 11/22/2017) |
| | | | | | | | | | | | **Alta Invest - Slovenia - Research reports: Cinkarna Celje (CICG SV) 9M17, Nov 22, 2017** (Emerging Markets Broker Reports Central Eastern Europe - Factiva, 11/22/2017 01:52 PM) |
| 11/23/2017 Thu | | | | | | | | | | | **Updates & Other Tidbits Ã¢â¬â€œ Insights Volume 4 Number 10** (Mondaq Business Briefing - Factiva, 11/23/2017) |
| 11/24/2017 Fri | 275,117 | $23.28 | -1.40% | 0.07% | 0.30% | 0.40% | -1.79% | -1.07 | 28.87% | -$0.42 | |
| 11/25/2017 Sat | | | | | | | | | | | |
| 11/26/2017 Sun | | | | | | | | | | | **PROPERTY TAX TOLLS** (Augusta Chronicle - Factiva, 11/26/2017) |
| 11/27/2017 Mon | 371,097 | $23.16 | -0.52% | -0.16% | -0.32% | -0.49% | -0.02% | -0.01 | 98.96% | -$0.01 | **16:17 EDT Venator Materials files to sell 18M shares for shareholder...** (Theflyonthewall.com - Factiva, 11/27/2017) |
| | | | | | | | | | | | **16:23 EDT Venator Materials files to sell 18M ordinary shares for holdersBofA...** (Theflyonthewall.com - Factiva, 11/27/2017) |
| | | | | | | | | | | | **Venator Materials PLC CORRESP** (SEC - SEC Edgar, 11/27/2017) |
| | | | | | | | | | | | **Venator Materials PLC CORRESP** (SEC - SEC Edgar, 11/27/2017) |
| | | | | | | | | | | | **Venator Materials PLC S-1** (SEC - SEC Edgar, 11/27/2017) |
| | | | | | | | | | | | **Press Release: Venator Launches Secondary Public Offering** (Dow Jones Institutional News - Factiva, 11/27/2017 04:21 PM) |
| | | | | | | | | | | | **Venator Launches Secondary Public Offering** (PR Newswire - Factiva, 11/27/2017 04:21 PM) |
| | | | | | | | | | | | **BRIEF-Venator Materials Says Huntsman Corp, Through Its Unit, Is Selling 18.0 Million Venator Shares** (Reuters News - Factiva, 11/27/2017 04:25 PM) |
| 11/28/2017 Tue | 2,005,312 | $24.06 | 3.89% | 1.31% | -0.77% | 0.84% | 3.04% | 1.81 | 7.32% | $0.70 | **Venator announces public offering of 18m ordinary shares** (FinancialWire - Factiva, 11/28/2017) |

**Appendix C**
**Venator Materials PLC News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] Market Return | [6] Excess Industry Return | [7] Predicted Return | [8] Abnormal Return | [9] | [10] | [11] Abnormal Price Reaction | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Return | | | | | t-stat | p-Value | | Events |
| 11/29/2017 Wed | 2,296,437 | $22.96 | -4.57% | 0.48% | -0.37% | 0.23% | -4.80% | -2.86 | 0.51% ** | -$1.16 | **Calendar Of Equity Issues Expected To Price This Week** (Dow Jones Institutional News - Factiva, 11/28/2017 12:00 PM)<br><br>**Venator Materials PLC EFFECT** (SEC - SEC Edgar, 11/29/2017)<br><br>**Venator Materials PLC S-1MEF** (SEC - SEC Edgar, 11/29/2017)<br><br>**Calendar Of Equity Issues Expected to Price This Week** (Dow Jones Institutional News - Factiva, 11/29/2017 12:00 PM)<br><br>**Press Release: Venator Prices Upsized Secondary Public Offering** (Dow Jones Institutional News - Factiva, 11/29/2017 07:02 PM)<br><br>**Venator Prices Upsized Secondary Public Offering** (PR Newswire - Factiva, 11/29/2017 07:02 PM) |
| 11/30/2017 Thu | 16,061,881 | $22.00 | -4.18% | 0.57% | -0.51% | 0.22% | -4.40% | -2.62 | 1.01% * | -$1.01 | **Venator Materials 21.76M share Secondary priced at $22.50** (Theflyonthewall.com - Factiva, 11/30/2017)<br><br>**Venator Materials PLC FWP** (SEC - SEC Edgar, 11/30/2017)<br><br>**Venator raises USD489.7m from upsized secondary public offering** (FinancialWire - Factiva, 11/30/2017)<br><br>**BUZZ-U.S. STOCKS ON THE MOVE-Cotsco, Kroger, Workday, New York & Co, Adamis** (Reuters News - Factiva, 11/30/2017 10:24 AM)<br><br>**BUZZ-U.S. STOCKS ON THE MOVE-CVS, Kroger, Synopsys, cruise lines, Barnes & Noble** (Reuters News - Factiva, 11/30/2017 11:46 AM)<br><br>**BUZZ-U.S. STOCKS ON THE MOVE-Kroger, CVS, Immersion, Juniper, L Brands, HCA** (Reuters News - Factiva, 11/30/2017 01:35 PM) |
| 12/1/2017 Fri | 3,233,924 | $22.14 | 0.64% | -0.24% | -0.30% | -0.56% | 1.20% | 0.71 | 47.87% | $0.26 | **Industrial Inorganic Chemicals; Venator Materials Plc Files SEC Form 8-K, Current Report: (Nov. 17, 2017)** (Chemicals & Chemistry - Factiva, 12/01/2017)<br><br>**Venator Materials PLC 424B4** (SEC - SEC Edgar, 12/01/2017) |
| 12/2/2017 Sat | | | | | | | | | | | |
| 12/3/2017 Sun | | | | | | | | | | | |
| 12/4/2017 Mon | 3,066,958 | $22.23 | 0.41% | -0.02% | -0.49% | -0.48% | 0.88% | 0.53 | 60.04% | $0.20 | **Press Release: Venator Closes Secondary Public Offering** (Dow Jones Institutional News - Factiva, 12/04/2017 04:15 PM)<br><br>**Venator Closes Secondary Public Offering** (PR Newswire - Factiva, 12/04/2017 04:15 PM) |
| 12/5/2017 Tue | 1,720,675 | $21.81 | -1.89% | -0.78% | 0.27% | -0.67% | -1.21% | -0.72 | 47.17% | -$0.27 | **Venator concludes secondary public offering of 21,764,800 ordinary shares** (FinancialWire - Factiva, 12/05/2017)<br><br>**Venator Materials PLC 4** (SEC - SEC Edgar, 12/05/2017)<br><br>**Venator Materials PLC 8-K** (SEC - SEC Edgar, 12/05/2017) |
| 12/6/2017 Wed | 3,674,887 | $20.58 | -5.64% | -0.42% | -0.83% | -1.28% | -4.36% | -2.59 | 1.09% * | -$0.95 | **07:34 EDT Venator Materials downgraded to Neutral from Buy at Goldman...** (Theflyonthewall.com - Factiva, 12/06/2017) |

**Appendix C**
**Venator Materials PLC News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] Market Return | [6] Excess Industry Return | [7] Predicted Return | [8] Abnormal Return | [9] | [10] | [11] Abnormal Price Reaction | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Abnormal Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | **Truist Securities Research Report** (Capital IQ - Manual Entry, 12/06/2017) |
| | | | | | | | | | | | **Truist Securities Research Report** (Eikon - Manual Entry, 12/06/2017) |
| | | | | | | | | | | | **Global Anti-skinning Agents Market By Type (Oxime Vs. Phenols), Application (Paints, Printing Inks, Pigment Paste and Others) Competition Forecast & Opportunities, 2012-2022 - Research and Markets** (Business Wire - Factiva, 12/06/2017 07:58 AM) |
| | | | | | | | | | | | **Venator Materials Cut to Neutral From Buy by Goldman Sachs** (Dow Jones Institutional News - Factiva, 12/06/2017 09:20 AM) |
| | | | | | | | | | | | **Venator Materials PLC (VNTR) Ind: 20.00-21.75 Last 21.81** (Dow Jones Institutional News - Factiva, 12/06/2017 09:22 AM) |
| | | | | | | | | | | | **BUZZ-U.S. STOCKS ON THE MOVE-Bill Barrett, AIG, DaVita, Tronox, American Eagle, Chemours Co** (Reuters News - Factiva, 12/06/2017 10:12 AM) |
| | | | | | | | | | | | **BUZZ-U.S. STOCKS ON THE MOVE-AeroVironment, Bill Barrett, DaVita, Tronox, Patterson Cos, Fred's Inc** (Reuters News - Factiva, 12/06/2017 11:50 AM) |
| | | | | | | | | | | | **BUZZ-U.S. STOCKS ON THE MOVE-Bill Barrett, DaVita, Oxford Industries, Patterson Cos, AeroVironment** (Reuters News - Factiva, 12/06/2017 01:42 PM) |
| | | | | | | | | | | | **U.S. RESEARCH ROUNDUP-AIG, Carnival, L3 Technologies** (Reuters News - Factiva, 12/06/2017 05:58 PM) |
| 12/7/2017 Thu | 2,040,650 | $20.87 | 1.41% | 0.68% | 0.16% | 0.98% | 0.43% | 0.25 | 80.03% | $0.09 | **TiO2 cycle moving in right direction without Tronox deal, says Citi** (Theflyonthewall.com - Factiva, 12/07/2017) |
| | | | | | | | | | | | **Analyst Ratings Changes as of 1200 GMT** (Dow Jones Institutional News - Factiva, 12/07/2017 07:00 AM) |
| 12/8/2017 Fri | 2,110,408 | $20.98 | 0.53% | 0.39% | -1.03% | -0.50% | 1.02% | 0.61 | 54.37% | $0.21 | **Venator Materials Plc; Venator Prices Upsized Secondary Public Offering** (Investment Weekly News - Factiva, 12/08/2017) |
| | | | | | | | | | | | **Venator Materials Raises USD489.7 Million in Secondary Public Offering of Shares** (Financial Deals Tracker - Factiva, 12/08/2017) |
| | | | | | | | | | | | **Industrial Inorganic Chemicals; Venator Materials Plc Files SEC Form S-1, General Form For Registration of Securities Under The Securities Act of 1933: (Nov. 27, 2017)** (Chemicals & Chemistry - Factiva, 12/08/2017) |
| | | | | | | | | | | | **This Morning's Technical Outlook on Specialty Chemicals Stocks -- Venator Materials, Albemarle, W.R. Grace, and H.B. Fuller** (PR Newswire - Factiva, 12/08/2017 06:55 AM) |
| 12/9/2017 Sat | | | | | | | | | | | |
| 12/10/2017 Sun | | | | | | | | | | | |
| 12/11/2017 Mon | 852,466 | $20.78 | -0.95% | -0.14% | 0.35% | 0.18% | -1.13% | -0.67 | 50.26% | -$0.24 | |
| 12/12/2017 Tue | 1,001,592 | $20.73 | -0.24% | -0.22% | 0.11% | -0.15% | -0.09% | -0.05 | 95.75% | -$0.02 | |
| 12/13/2017 Wed | 1,228,374 | $20.37 | -1.74% | -0.01% | -0.30% | -0.27% | -1.46% | -0.87 | 38.65% | -$0.30 | |

**Appendix C**
**Venator Materials PLC News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] Market | [6] Excess Industry | [7] Predicted | [8] Abnormal | [9] | [10] | [11] Abnormal Price | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| 12/14/2017 Thu | 1,297,015 | $21.03 | 3.24% | -0.85% | -0.29% | -1.28% | 4.52% | 2.69 | 0.83% ** | $0.92 | **2017: The year of the supply squeeze** (Industrial Minerals (IM) - Factiva, 12/14/2017) |
| 12/15/2017 Fri | 1,310,860 | $21.63 | 2.85% | 1.05% | -0.09% | 1.20% | 1.65% | 0.98 | 32.77% | $0.35 | **Industrial Inorganic Chemicals; Venator Materials Plc Files SEC Form 424B4, Prospectus [Rule 424(B)(4)]: (Dec. 1, 2017)** (Chemicals & Chemistry - Factiva, 12/15/2017) |
| | | | | | | | | | | | **Industrial Inorganic Chemicals; Venator Materials Plc Files SEC Form 8-K, Current Report: (Dec. 5, 2017)** (Chemicals & Chemistry - Factiva, 12/15/2017) |
| | | | | | | | | | | | **Industrial Inorganic Chemicals; Venator Materials Plc Files SEC Form EFFECT, Notice of Effectiveness: (Nov. 30, 2017)** (Chemicals & Chemistry - Factiva, 12/15/2017) |
| | | | | | | | | | | | **Vergnano has helped engineer a spectacular turnaround at the US-based titanium...** (ICIS Chemical Business - Factiva, 12/15/2017) |
| 12/16/2017 Sat | | | | | | | | | | | |
| 12/17/2017 Sun | | | | | | | | | | | |
| 12/18/2017 Mon | 1,578,143 | $22.20 | 2.64% | 0.99% | 0.45% | 1.63% | 1.01% | 0.6 | 55.10% | $0.22 | **Tronox/Cristal deal likely if Cristal sells Ohio plant Ã¢â‚¬â€œ analyst** (ICIS News - Factiva, 12/18/2017) |
| 12/19/2017 Tue | 663,934 | $22.02 | -0.81% | -0.43% | 0.49% | -0.04% | -0.77% | -0.46 | 64.72% | -$0.17 | |
| 12/20/2017 Wed | 1,008,734 | $22.17 | 0.68% | 0.16% | 0.06% | 0.26% | 0.42% | 0.25 | 80.46% | $0.09 | **Huntsman Corp. president and CEO to become chairman, succeeding father** (Houston Business Journal Online - Factiva, 12/20/2017) |
| 12/21/2017 Thu | 292,376 | $22.15 | -0.09% | 0.28% | -0.35% | 0.02% | -0.11% | -0.07 | 94.76% | -$0.02 | |
| 12/22/2017 Fri | 257,114 | $21.73 | -1.90% | -0.03% | -0.07% | -0.08% | -1.81% | -1.08 | 28.35% | -$0.40 | **GlobalData Research Report** (Capital IQ - Manual Entry, 12/22/2017) |
| | | | | | | | | | | | **GlobalData Research Report** (Eikon - Manual Entry, 12/22/2017) |
| 12/23/2017 Sat | | | | | | | | | | | |
| 12/24/2017 Sun | | | | | | | | | | | |
| 12/25/2017 Mon | | | | | | | | | | | |
| 12/26/2017 Tue | 506,797 | $22.06 | 1.52% | 0.06% | 0.43% | 0.50% | 1.02% | 0.6 | 54.73% | $0.22 | |
| 12/27/2017 Wed | 251,434 | $21.99 | -0.32% | -0.01% | 0.22% | 0.21% | -0.53% | -0.31 | 75.38% | -$0.12 | |
| 12/28/2017 Thu | 294,904 | $22.26 | 1.23% | 0.34% | 0.49% | 0.89% | 0.34% | 0.2 | 84.08% | $0.07 | **Iron (Ferrous Sulfate) Market | 2017 Global Leading Players Analysis & Industry Forecast to 2022** (iCrowdNewswire - Factiva, 12/28/2017) |
| 12/29/2017 Fri | 349,292 | $22.12 | -0.63% | -0.55% | 0.49% | -0.18% | -0.45% | -0.27 | 78.84% | -$0.10 | **Year in Review: Houston had most IPOs of any Texas city in 2017** (Houston Business Journal Online - Factiva, 12/29/2017) |
| 12/30/2017 Sat | | | | | | | | | | | |
| 12/31/2017 Sun | | | | | | | | | | | |
| 1/1/2018 Mon | | | | | | | | | | | |
| 1/2/2018 Tue | 1,710,557 | $22.79 | 3.03% | 0.88% | 1.12% | 2.15% | 0.88% | 0.52 | 60.06% | $0.20 | **OUTLOOK '18: US stocks may extend gains on global growth** (ICIS News - Factiva, 01/02/2018) |
| 1/3/2018 Wed | 1,192,827 | $23.11 | 1.40% | 0.31% | -0.06% | 0.33% | 1.07% | 0.64 | 52.62% | $0.24 | **Venator Materials PLC 4** (SEC - SEC Edgar, 01/03/2018) |
| 1/4/2018 Thu | 838,986 | $23.00 | -0.48% | 0.27% | -0.54% | -0.18% | -0.30% | -0.18 | 85.99% | -$0.07 | **Ferrous Sulfate Market | 2018 Global Leading Players Analysis & Industry Forecast to 2022** (iCrowdNewswire - Factiva, 01/04/2018) |

**Appendix C**
**Venator Materials PLC News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] Market | [6] Excess Industry | [7] Predicted | [8] Abnormal | [9] | [10] | [11] Abnormal Price | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | Venator Materials PLC 4 (SEC - SEC Edgar, 01/04/2018) |
| 1/5/2018 Fri | 1,147,554 | $23.45 | 1.96% | 0.41% | 0.94% | 1.40% | 0.55% | 0.33 | 74.21% | $0.13 | **Citi moves to sidelines on Ecolab, names Huntsman a top takeout candidate** (Theflyonthewall.com - Factiva, 01/05/2018) |
| 1/6/2018 Sat | | | | | | | | | | | **Ferrous Sulfate Market Growing Demand, Future Insights & growth prediction by Industry Professionals: Gokay Group, SEM Minerals, Jinmao Titanium** (iCrowdNewswire - Factiva, 01/06/2018) |
| 1/7/2018 Sun | | | | | | | | | | | |
| 1/8/2018 Mon | 1,448,838 | $23.62 | 0.72% | 0.51% | -0.76% | -0.10% | 0.83% | 0.49 | 62.30% | $0.19 | **Iron (Ferrous Sulfate) Market Overview, Trends and Industry Growth Analysis Research Report** (iCrowdNewswire - Factiva, 01/08/2018) |
| 1/9/2018 Tue | 577,434 | $23.54 | -0.34% | -0.18% | -0.67% | -0.84% | 0.51% | 0.3 | 76.41% | $0.12 | |
| 1/10/2018 Wed | 836,888 | $23.15 | -1.66% | -0.48% | 0.58% | 0.00% | -1.65% | -0.98 | 32.74% | -$0.39 | **05:17 EDT Olin removed from top picks in Chemicals at Nomura InstinetNomura...** (Theflyonthewall.com - Factiva, 01/10/2018) |
| 1/11/2018 Thu | 1,407,862 | $23.94 | 3.41% | 1.43% | 0.37% | 2.08% | 1.33% | 0.79 | 43.16% | $0.31 | |
| 1/12/2018 Fri | 289,827 | $23.91 | -0.13% | 0.28% | -0.65% | -0.27% | 0.15% | 0.09 | 93.08% | $0.04 | |
| 1/13/2018 Sat | | | | | | | | | | | |
| 1/14/2018 Sun | | | | | | | | | | | |
| 1/15/2018 Mon | | | | | | | | | | | |
| 1/16/2018 Tue | 815,578 | $23.51 | -1.67% | -0.70% | -0.43% | -1.25% | -0.43% | -0.25 | 79.96% | -$0.10 | **This Morning's Research Reports on Specialty Chemicals Stocks -- Orion Engineered Carbons, Olin, PPG Industries, and Venator Materials** (PR Newswire - Factiva, 01/16/2018 06:30 AM) |
| 1/17/2018 Wed | 774,770 | $23.98 | 2.00% | 0.71% | -0.56% | 0.33% | 1.67% | 0.99 | 32.43% | $0.39 | |
| 1/18/2018 Thu | 671,357 | $23.55 | -1.79% | -0.39% | 0.06% | -0.39% | -1.40% | -0.83 | 40.67% | -$0.34 | **UK Calendar of Corporate Events - Month Ahead** (Dow Jones Institutional News - Factiva, 01/18/2018 03:16 AM) |
| 1/19/2018 Fri | 728,636 | $23.90 | 1.49% | 1.07% | 0.63% | 1.90% | -0.42% | -0.25 | 80.44% | -$0.10 | **UK Calendar of Corporate Events - Month Ahead** (Dow Jones Institutional News - Factiva, 01/19/2018 03:08 AM) |
| 1/20/2018 Sat | | | | | | | | | | | |
| 1/21/2018 Sun | | | | | | | | | | | |
| 1/22/2018 Mon | 628,960 | $23.96 | 0.25% | 0.53% | -0.37% | 0.29% | -0.04% | -0.03 | 97.96% | -$0.01 | **Q3 2017 IPO Market Review** (Mondaq Business Briefing - Factiva, 01/22/2018) |
| | | | | | | | | | | | **UK Calendar of Corporate Events - Month Ahead** (Dow Jones Institutional News - Factiva, 01/22/2018 02:05 AM) |
| | | | | | | | | | | | **DJ Venator Materials PLC, Inst Holders, 4Q 2017 (VNTR)** (Dow Jones Institutional News - Factiva, 01/22/2018 04:25 AM) |
| 1/23/2018 Tue | 605,592 | $23.68 | -1.17% | 0.21% | -0.55% | -0.25% | -0.92% | -0.55 | 58.59% | -$0.22 | **UK Calendar of Corporate Events - Month Ahead** (Dow Jones Institutional News - Factiva, 01/23/2018 10:44 AM) |
| | | | | | | | | | | | **Global Nanocatalysts Strategic Business Report 2018: Refinery, Petrochemicals, Pharmaceuticals, Chemicals, Food Processing, Environmental & Others** (PR Newswire - Factiva, 01/23/2018 04:45 PM) |

**Appendix C**
**Venator Materials PLC News Chronology with Daily Statistics**

| [1] Date | [2] Volume | [3] Price | [4] Return | [5] Market Return | [6] Excess Industry Return | [7] Predicted Return | [8] Abnormal Return | [9] t-stat | [10] p-Value | [11] Abnormal Price Reaction | [12] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/24/2018 Wed | 1,102,592 | $22.99 | -2.91% | -0.31% | 0.54% | 0.16% | -3.07% | -1.83 | 7.03% | -$0.73 | **Global Nanocatalysts Strategic Business Report 2018: Refinery, Petrochemicals, Pharmaceuticals, Chemicals, Food Processing, Environmental & Others** (PR Newswire Europe - Factiva, 01/23/2018 04:45 PM)<br><br>**Truist Securities Research Report** (Capital IQ - Manual Entry, 01/24/2018)<br><br>**Truist Securities Research Report** (Eikon - Manual Entry, 01/24/2018)<br><br>**UK Calendar of Corporate Events - Month Ahead** (Dow Jones Institutional News - Factiva, 01/24/2018 01:21 AM) |
| 1/25/2018 Thu | 1,533,867 | $22.31 | -2.96% | -0.02% | 0.68% | 0.64% | -3.60% | -2.14 | 3.46% * | -$0.83 | **UK Calendar of Corporate Events - Month Ahead** (Dow Jones Institutional News - Factiva, 01/25/2018 01:34 AM) |
| 1/26/2018 Fri | 570,859 | $22.75 | 1.97% | 0.41% | -0.99% | -0.40% | 2.38% | 1.39 | 16.67% | $0.53 | **ValuEngine, Inc Research Report** (Eikon - Manual Entry, 01/26/2018)<br><br>**UK Calendar of Corporate Events - Month Ahead** (Dow Jones Institutional News - Factiva, 01/26/2018 12:57 AM)<br><br>**Press Release: Venator to Discuss Fourth Quarter and Full Year 2017 Results on February 23, 2018** (Dow Jones Institutional News - Factiva, 01/26/2018 06:51 AM)<br><br>**Venator to Discuss Fourth Quarter and Full Year 2017 Results on February 23, 2018** (PR Newswire - Factiva, 01/26/2018 06:51 AM) |
| 1/27/2018 Sat | | | | | | | | | | | |
| 1/28/2018 Sun | | | | | | | | | | | |
| 1/29/2018 Mon | 426,871 | $22.42 | -1.45% | -0.83% | 0.58% | -0.53% | -0.92% | -0.53 | 59.49% | -$0.21 | **UK Calendar of Corporate Events - Month Ahead** (Dow Jones Institutional News - Factiva, 01/29/2018 02:31 AM)<br><br>**Report: Developing Opportunities within Tenneco, West Pharmaceutical Services, RadNet, BlackRock Capital Investment, SendGrid, and Venator Materials -- Future Expectations, Projections Moving into 2018** (GlobeNewswire - Factiva, 01/29/2018 08:25 AM) |
| 1/30/2018 Tue | 586,777 | $22.11 | -1.38% | -1.05% | -0.71% | -1.91% | 0.53% | 0.31 | 75.78% | $0.12 | **07:35 EDT Venator Materials initiated with an Equal Weight at Morgan...** (Theflyonthewall.com - Factiva, 01/30/2018)<br><br>**10:14 EDT On The Fly: Top five analyst initiationsCatch up on today's top five...** (Theflyonthewall.com - Factiva, 01/30/2018)<br><br>**Morgan Stanley Research Report** (Eikon - Manual Entry, 01/30/2018)<br><br>**UK Calendar of Corporate Events - Month Ahead** (Dow Jones Institutional News - Factiva, 01/30/2018 03:57 AM)<br><br>**Venator Materials Initiated at Equal-Weight by Morgan Stanley** (Dow Jones Institutional News - Factiva, 01/30/2018 07:48 AM)<br><br>**U.S. RESEARCH ROUNDUP-Dr Pepper Snapple, Hubspot, United Continental** (Reuters News - Factiva, 01/30/2018 06:40 PM) |
| 1/31/2018 Wed | 972,632 | $22.62 | 2.31% | -0.18% | -0.24% | -0.32% | 2.63% | 1.56 | 12.18% | $0.58 | **Chemical capital markets strong but with a twist** (ICIS News - Factiva, 01/31/2018) |

**Appendix C**
**Venator Materials PLC News Chronology with Daily Statistics**

| [1]<br>Date | [2]<br>Volume | [3]<br>Price | [4]<br>Return | [5]<br>Market<br>Return | [6]<br>Excess<br>Industry<br>Return | [7]<br>Predicted<br>Return | [8]<br>Abnormal<br>Return | [9]<br>t-stat | [10]<br>p-Value | [11]<br>Abnormal<br>Price<br>Reaction | [12]<br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | **UK Calendar of Corporate Events - Month Ahead** (Dow Jones Institutional News - Factiva, 01/31/2018 12:35 AM) |
| 2/1/2018 Thu | 1,121,939 | $22.42 | -0.88% | 0.17% | -0.51% | -0.02% | -0.87% | -0.51 | 61.06% | -$0.20 | **UK Calendar of Corporate Events - Month Ahead** (Dow Jones Institutional News - Factiva, 02/01/2018 07:04 AM) |
| 2/2/2018 Fri | 894,128 | $21.02 | -6.24% | -2.01% | 0.51% | -2.23% | -4.01% | -2.38 | 1.88% * | -$0.90 | **Huntsman founder Jon Huntsman dies at 80** (ICIS News - Factiva, 02/02/2018) |
| | | | | | | | | | | | **UK Calendar of Corporate Events - Month Ahead** (Dow Jones Institutional News - Factiva, 02/02/2018 05:54 AM) |
| 2/3/2018 Sat | | | | | | | | | | | **Huntsman Corp. founder, philanthropist dies at 80** (Houston Business Journal Online - Factiva, 02/03/2018) |
| 2/4/2018 Sun | | | | | | | | | | | |
| 2/5/2018 Mon | 1,291,708 | $20.10 | -4.38% | -3.56% | 0.69% | -5.03% | 0.65% | 0.38 | 70.37% | $0.14 | **Chem stocks drop as Dow falls more than 6% during the day** (ICIS News - Factiva, 02/05/2018) |
| | | | | | | | | | | | **Venator Materials PLC 4** (SEC - SEC Edgar, 02/05/2018) |
| | | | | | | | | | | | **Venator Materials PLC 4** (SEC - SEC Edgar, 02/05/2018) |
| | | | | | | | | | | | **Venator Materials PLC 4** (SEC - SEC Edgar, 02/05/2018) |
| | | | | | | | | | | | **Venator Materials PLC 4** (SEC - SEC Edgar, 02/05/2018) |
| | | | | | | | | | | | **Venator Materials PLC 4** (SEC - SEC Edgar, 02/05/2018) |
| | | | | | | | | | | | **Venator Materials PLC 4** (SEC - SEC Edgar, 02/05/2018) |
| | | | | | | | | | | | **Venator Materials PLC 4** (SEC - SEC Edgar, 02/05/2018) |
| 2/6/2018 Tue | 1,515,775 | $21.27 | 5.82% | 0.78% | 0.29% | 1.41% | 4.41% | 2.62 | 1.01% * | $0.89 | **Chem rebound with stock markets after the previous day's sharp decline** (ICIS News - Factiva, 02/06/2018) |
| | | | | | | | | | | | **Global Nanocatalysts Industry** (PR Newswire - Factiva, 02/06/2018 10:57 AM) |
| 2/7/2018 Wed | 1,533,504 | $22.02 | 3.53% | -0.08% | -0.19% | -0.17% | 3.70% | 2.13 | 3.51% * | $0.79 | |
| 2/8/2018 Thu | 665,915 | $21.03 | -4.50% | -3.28% | -0.33% | -5.34% | 0.85% | 0.48 | 63.17% | $0.19 | **Chems fall again as Dow falls 4.15%** (ICIS News - Factiva, 02/08/2018) |
| | | | | | | | | | | | **Morgan Stanley Research Report** (Eikon - Manual Entry, 02/08/2018) |
| 2/9/2018 Fri | 573,762 | $21.37 | 1.62% | 1.10% | -0.44% | 1.58% | 0.04% | 0.02 | 98.24% | $0.01 | |
| 2/10/2018 Sat | | | | | | | | | | | |
| 2/11/2018 Sun | | | | | | | | | | | |
| 2/12/2018 Mon | 532,499 | $21.50 | 0.61% | 1.01% | 0.81% | 2.18% | -1.57% | -0.89 | 37.57% | -$0.34 | |
| 2/13/2018 Tue | 234,542 | $21.35 | -0.70% | 0.25% | 0.24% | 0.64% | -1.33% | -0.75 | 45.27% | -$0.29 | |
| 2/14/2018 Wed | 307,893 | $21.86 | 2.39% | 1.89% | -0.04% | 3.06% | -0.67% | -0.38 | 70.61% | -$0.14 | **Venator Materials PLC SC 13G** (SEC - SEC Edgar, 02/14/2018) |
| 2/15/2018 Thu | 622,412 | $21.70 | -0.73% | 1.02% | -0.31% | 1.50% | -2.23% | -1.27 | 20.63% | -$0.49 | |
| 2/16/2018 Fri | 587,020 | $21.74 | 0.18% | 0.23% | -0.58% | 0.03% | 0.16% | 0.09 | 92.83% | $0.03 | **Industrial Inorganic Chemicals; Venator Materials Plc Files SEC Form 4, Statement of Changes in Beneficial Ownership of Securities: (Feb. 5, 2018)** (Chemicals & Chemistry - Factiva, 02/16/2018) |
| | | | | | | | | | | | **Venator Materials PLC 4** (SEC - SEC Edgar, 02/16/2018) |

**Appendix C**
**Venator Materials PLC News Chronology with Daily Statistics**

| [1] Date | [2] Volume | [3] Price | [4] Return | [5] Market Return | [6] Excess Industry Return | [7] Predicted Return | [8] Abnormal Return | [9] t-stat | [10] p-Value | [11] Abnormal Price Reaction | [12] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | **Venator Materials PLC 4** (SEC - SEC Edgar, 02/16/2018) |
| | | | | | | | | | | | **Venator Materials PLC 4** (SEC - SEC Edgar, 02/16/2018) |
| | | | | | | | | | | | **Venator Materials PLC 4** (SEC - SEC Edgar, 02/16/2018) |
| | | | | | | | | | | | **Venator Materials PLC 4** (SEC - SEC Edgar, 02/16/2018) |
| | | | | | | | | | | | **Venator Materials PLC 4** (SEC - SEC Edgar, 02/16/2018) |
| | | | | | | | | | | | **Venator Materials PLC 4** (SEC - SEC Edgar, 02/16/2018) |
| | | | | | | | | | | | **Venator Materials PLC 4** (SEC - SEC Edgar, 02/16/2018) |
| | | | | | | | | | | | **Venator Materials PLC 4** (SEC - SEC Edgar, 02/16/2018) |
| | | | | | | | | | | | **Venator Materials PLC 4** (SEC - SEC Edgar, 02/16/2018) |
| | | | | | | | | | | | **Venator Materials PLC 4** (SEC - SEC Edgar, 02/16/2018) |
| | | | | | | | | | | | **Venator Materials PLC 4** (SEC - SEC Edgar, 02/16/2018) |
| | | | | | | | | | | | **Venator Materials PLC 4** (SEC - SEC Edgar, 02/16/2018) |
| | | | | | | | | | | | **Calendar of U.S. Earnings Expected in the Week Ahead** (Dow Jones Institutional News - Factiva, 02/16/2018 06:00 AM) |
| 2/17/2018 Sat | | | | | | | | | | | |
| 2/18/2018 Sun | | | | | | | | | | | |
| 2/19/2018 Mon | | | | | | | | | | | **Venator Materials senior vice president Russ R. Stolle awarded Options 19 February 2018** (People in Business - Factiva, 02/19/2018) |
| | | | | | | | | | | | **Venator Materials vice president Jan Buberl awarded Restricted Stock Units 19 February 2018** (People in Business - Factiva, 02/19/2018) |
| | | | | | | | | | | | **Venator Materials vice president Phil Wrigley awarded Options 19 February 2018** (People in Business - Factiva, 02/19/2018) |
| 2/20/2018 Tue | 732,664 | $21.67 | -0.32% | -0.68% | 0.89% | -0.46% | 0.14% | 0.08 | 93.64% | $0.03 | **Venator to exhibit pigments and additives at in-cosmetics Global 2018.** (Company Reports - Factiva, 02/20/2018) |
| | | | | | | | | | | | **UK Calendar of Corporate Events - Month Ahead** (Dow Jones Institutional News - Factiva, 02/20/2018 01:12 AM) |
| | | | | | | | | | | | **Calendar of U.S. Earnings Expected in the Week Ahead** (Dow Jones Institutional News - Factiva, 02/20/2018 06:00 AM) |
| 2/21/2018 Wed | 447,043 | $21.46 | -0.97% | -0.22% | 0.18% | -0.20% | -0.77% | -0.45 | 65.23% | -$0.17 | **G7 Calendar of Corporate Events - Week Ahead** (Dow Jones Institutional News - Factiva, 02/21/2018 01:58 AM) |
| | | | | | | | | | | | **UK Calendar of Corporate Events - Month Ahead** (Dow Jones Institutional News - Factiva, 02/21/2018 01:59 AM) |
| | | | | | | | | | | | **Calendar of U.S. Earnings Expected in the Week Ahead** (Dow Jones Institutional News - Factiva, 02/21/2018 06:00 AM) |

**Appendix C**
**Venator Materials PLC News Chronology with Daily Statistics**

| [1] Date | [2] Volume | [3] Price | [4] Return | [5] Market Return | [6] Excess Industry Return | [7] Predicted Return | [8] Abnormal Return | [9] t-stat | [10] p-Value | [11] Abnormal Price Reaction | [12] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/22/2018 Thu | 773,510 | $21.12 | -1.58% | -0.14% | 0.28% | -0.04% | -1.55% | -0.91 | 36.32% | -$0.33 | **UK Calendar of Corporate Events - Month Ahead** (Dow Jones Institutional News - Factiva, 02/21/2018 11:17 PM)<br>**Calendar of U.S. Earnings Expected in the Week Ahead** (Dow Jones Institutional News - Factiva, 02/22/2018 06:00 AM) |
| 2/23/2018 Fri | 3,194,238 | $19.55 | -7.43% | 1.23% | -0.21% | 1.74% | -9.17% | -5.39 | 0.00% ** | -$1.94 | **06:12 EDT Venator Materials reports Q4 adj. EPS 61c, consensus 59cReports Q4...** (Theflyonthewall.com - Factiva, 02/23/2018) |

**Barclays Research Report** (Capital IQ - Manual Entry, 02/23/2018)

**Barclays Research Report** (Eikon - Manual Entry, 02/23/2018)

**Morgan Stanley Research Report** (Capital IQ - Manual Entry, 02/23/2018)

**Morgan Stanley Research Report** (Eikon - Manual Entry, 02/23/2018)

**Q4 2017 Venator Materials PLC Earnings Call - Final** (CQ FD Disclosure - Factiva, 02/23/2018)

**RBC Capital Markets Research Report** (Capital IQ - Manual Entry, 02/23/2018)

**RBC Capital Markets Research Report** (Eikon - Manual Entry, 02/23/2018)

**Refinitiv StreetEvents Research Report** (Eikon - Manual Entry, 02/23/2018)

**Truist Securities Research Report** (Capital IQ - Manual Entry, 02/23/2018)

**Truist Securities Research Report** (Eikon - Manual Entry, 02/23/2018)

**UBS Research Report** (Capital IQ - Manual Entry, 02/23/2018)

**UBS Research Report** (Capital IQ - Manual Entry, 02/23/2018)

**UBS Research Report** (Eikon - Manual Entry, 02/23/2018)

**UBS Research Report** (Eikon - Manual Entry, 02/23/2018)

**US Huntsman continues to eye acquisitions** (ICIS News - Factiva, 02/23/2018)

**Venator Materials PLC 10-K** (SEC - SEC Edgar, 02/23/2018)

**Venator Materials PLC 8-K** (SEC - SEC Edgar, 02/23/2018)

**European Morning Briefing: Stocks Seen Drifting Lower Despite Dow Gains** (Dow Jones Institutional News - Factiva, 02/23/2018 12:02 AM)

**UK Calendar of Corporate Events - Month Ahead** (Dow Jones Institutional News - Factiva, 02/23/2018 01:08 AM)

**Huntsman Announces Strong Fourth Quarter 2017 Results; Net Leverage Reduced to 1.4x; The Board Approves a 30% Dividend Increase and Share Repurchases of up to $450 million** (PR Newswire - Factiva, 02/23/2018 06:00 AM)

**\*Huntsman Announces Strong Fourth Quarter 2017 Results; Net Leverage Reduced To 1.4x; The Board Approves A 30% Dividend Increase And Share Repurchases Of Up To $450 Million >HUN** (Dow Jones Institutional News - Factiva, 02/23/2018 06:00 AM)

**Appendix C**
**Venator Materials PLC News Chronology with Daily Statistics**

| [1] Date | [2] Volume | [3] Price | [4] Return | [5] Market Return | [6] Excess Industry Return | [7] Predicted Return | [8] Abnormal Return | [9] t-stat | [10] p-Value | [11] Abnormal Price Reaction | [12] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | **Calendar of U.S. Earnings Expected in the Week Ahead** (Dow Jones Institutional News - Factiva, 02/23/2018 06:00 AM) |
| | | | | | | | | | | | **Press Release: Venator Announces Fourth Quarter and Full Year 2017 Results; Reports Strong Earnings and Cash Generation** (Dow Jones Institutional News - Factiva, 02/23/2018 06:00 AM) |
| | | | | | | | | | | | **Venator Announces Fourth Quarter and Full Year 2017 Results; Reports Strong Earnings and Cash Generation** (PR Newswire - Factiva, 02/23/2018 06:00 AM) |
| | | | | | | | | | | | **BRIEF-Venator Announces Fourth Quarter Q4 EPS of $0.64** (Reuters News - Factiva, 02/23/2018 06:10 AM) |
| | | | | | | | | | | | **Venator Materials PLC (VNTR) Ind: 19.00-21.00 Last 21.12** (Dow Jones Institutional News - Factiva, 02/23/2018 09:25 AM) |
| | | | | | | | | | | | **Venator Materials' CEO Simon Turner on Q4 2017 Results -- Earnings Call Transcript >VNTR** (Dow Jones Institutional News - Factiva, 02/23/2018 01:39 PM) |
| | | | | | | | | | | | **NYSE Net Change Percentage Gainers & Losers** (Dow Jones Institutional News - Factiva, 02/23/2018 05:33 PM) |
| 2/24/2018 Sat | | | | | | | | | | | |
| 2/25/2018 Sun | | | | | | | | | | | **RBC Capital Markets Research Report** (Capital IQ - Manual Entry, 02/25/2018) |
| | | | | | | | | | | | **RBC Capital Markets Research Report** (Eikon - Manual Entry, 02/25/2018) |
| 2/26/2018 Mon | 1,529,559 | $20.30 | 3.84% | 0.57% | -0.32% | 0.68% | 3.16% | 1.86 | 6.62% | $0.62 | **06:11 EDT Venator valuation compelling after selloff, says Deutsche BankDeutsche...** (Theflyonthewall.com - Factiva, 02/26/2018) |
| | | | | | | | | | | | **Analysts raise earnings estimate for US Huntsman** (ICIS News - Factiva, 02/26/2018) |
| | | | | | | | | | | | **Barclays Research Report** (Capital IQ - Manual Entry, 02/26/2018) |
| | | | | | | | | | | | **Barclays Research Report** (Eikon - Manual Entry, 02/26/2018) |
| | | | | | | | | | | | **Deutsche Bank Research Report** (Capital IQ - Manual Entry, 02/26/2018) |
| | | | | | | | | | | | **Deutsche Bank Research Report** (Eikon - Manual Entry, 02/26/2018) |
| | | | | | | | | | | | **Jefferies Research Report** (Capital IQ - Manual Entry, 02/26/2018) |
| | | | | | | | | | | | **Jefferies Research Report** (Eikon - Manual Entry, 02/26/2018) |
| | | | | | | | | | | | **JPMorgan Research Report** (Capital IQ - Manual Entry, 02/26/2018) |
| | | | | | | | | | | | **JPMorgan Research Report** (Eikon - Manual Entry, 02/26/2018) |
| | | | | | | | | | | | **Truist Securities Research Report** (Capital IQ - Manual Entry, 02/26/2018) |
| | | | | | | | | | | | **Truist Securities Research Report** (Eikon - Manual Entry, 02/26/2018) |
| | | | | | | | | | | | **This Morning's Research Reports on Specialty Chemicals Stocks -- Chemours, Venator Materials, W.R. Grace, and Yield10 Bioscience** (PR Newswire - Factiva, 02/26/2018 06:45 AM) |

**Appendix C**
**Venator Materials PLC News Chronology with Daily Statistics**

| [1] Date | [2] Volume | [3] Price | [4] Return | [5] Market Return | [6] Excess Industry Return | [7] Predicted Return | [8] Abnormal Return | [9] t-stat | [10] p-Value | [11] Abnormal Price Reaction | [12] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/27/2018 Tue | 867,847 | $19.89 | -2.02% | -1.43% | -0.02% | -2.24% | 0.22% | 0.13 | 89.79% | $0.04 | **Venator Materials Is Maintained at Equal-Weight by Barclays** (Dow Jones Institutional News - Factiva, 02/26/2018 12:05 PM)<br><br>**U.S. RESEARCH ROUNDUP- Chegg, Hudson, Mattel** (Reuters News - Factiva, 02/26/2018 06:27 PM)<br><br>**VENATOR MATERIALS: Aug. 16 Final Approval Hearing Set** (Class Action Reporter - Factiva, 02/27/2018)<br><br>**VENATOR MATERIALS: Says Home Depot Antitrust Suit Pending** (Class Action Reporter - Factiva, 02/27/2018)<br><br>**VENATOR MATERIALS: Settlement in Opt-Out Litigation Paid** (Class Action Reporter - Factiva, 02/27/2018)<br><br>**VENATOR MATERIALS: Settlement in TiO2 Price Fixing Suit Paid** (Class Action Reporter - Factiva, 02/27/2018) |
| 2/28/2018 Wed | 1,418,465 | $19.14 | -3.77% | -1.18% | -0.42% | -2.16% | -1.61% | -0.94 | 34.82% | -$0.32 | **Morgan Stanley Research Report** (Capital IQ - Manual Entry, 02/28/2018)<br><br>**Morgan Stanley Research Report** (Eikon - Manual Entry, 02/28/2018)<br><br>**Venator Materials PLC 4** (SEC - SEC Edgar, 02/28/2018)<br><br>**Venator Materials PLC 4** (SEC - SEC Edgar, 02/28/2018) |
| 3/1/2018 Thu | 2,379,266 | $19.90 | 3.97% | -0.34% | 0.25% | -0.42% | 4.39% | 2.56 | 1.18% * | $0.84 | **Venator Materials chairman Peter R. Huntsman buys 28 February 2018** (People in Business - Factiva, 03/01/2018)<br><br>**Venator Materials director Kathy Patrick buys 28 February 2018** (People in Business - Factiva, 03/01/2018)<br><br>**BuySellSignals Research Research Report** (Eikon - Manual Entry, 03/01/2018)<br><br>**Notice of Determinations Regarding Eligibility To Apply for Trade Adjustment Assistance** (Federal Register - Factiva, 03/01/2018) |
| 3/2/2018 Fri | 657,617 | $19.49 | -2.06% | 1.12% | -0.78% | 1.35% | -3.41% | -1.95 | 5.40% | -$0.68 | **Industrial Inorganic Chemicals; Venator Materials Plc Files SEC Form 4, Statement of Changes in Beneficial Ownership of Securities: (Feb. 16, 2018)** (Chemicals & Chemistry - Factiva, 03/02/2018) |
| 3/3/2018 Sat | | | | | | | | | | | |
| 3/4/2018 Sun | | | | | | | | | | | |
| 3/5/2018 Mon | 895,761 | $19.80 | 1.59% | 1.01% | 0.06% | 1.60% | -0.01% | 0 | 99.66% | $0.00 | |
| 3/6/2018 Tue | 613,882 | $19.87 | 0.35% | 1.02% | 0.31% | 1.75% | -1.40% | -0.79 | 43.29% | -$0.28 | **Truist Securities Research Report** (Eikon - Manual Entry, 03/06/2018) |
| 3/7/2018 Wed | 436,783 | $19.86 | -0.05% | 0.19% | -0.04% | 0.21% | -0.26% | -0.14 | 88.55% | -$0.05 | |
| 3/8/2018 Thu | 377,829 | $19.62 | -1.21% | -0.13% | -0.48% | -0.57% | -0.63% | -0.36 | 72.21% | -$0.13 | |
| 3/9/2018 Fri | 192,005 | $19.65 | 0.15% | 1.64% | 0.29% | 2.65% | -2.50% | -1.41 | 16.20% | -$0.49 | **Industrial Inorganic Chemicals; Venator Materials Plc Files SEC Form 10-K, Annual Report [Section 13 And 15(D), Not S-k Item 405]: (Feb. 23, 2018)** (Chemicals & Chemistry - Factiva, 03/09/2018)<br><br>**Industrial Inorganic Chemicals; Venator Materials Plc Files SEC Form 8-K, Current Report: (Feb. 23, 2018)** (Chemicals & Chemistry - Factiva, 03/09/2018) |

**Appendix C**
**Venator Materials PLC News Chronology with Daily Statistics**

| [1] Date | [2] Volume | [3] Price | [4] Return | [5] Market Return | [6] Excess Industry Return | [7] Predicted Return | [8] Abnormal Return | [9] t-stat | [10] p-Value | [11] Abnormal Price Reaction | [12] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/10/2018 Sat | | | | | | | | | | | |
| 3/11/2018 Sun | | | | | | | | | | | |
| 3/12/2018 Mon | 949,594 | $19.44 | -1.07% | 0.11% | 0.15% | 0.20% | -1.26% | -0.71 | 48.16% | -$0.25 | **Venator may buy Cristal TiO2 plant in US Ã¢â‚¬â€œ analyst** (ICIS News - Factiva, 03/12/2018) |
| | | | | | | | | | | | **Global Nanocatalysts Strategic Business Report 2018: Market Trends, Growth Drivers & Issues 2016-2024 - ResearchAndMarkets.com** (Business Wire - Factiva, 03/12/2018 06:13 AM) |
| | | | | | | | | | | | **Huntsman Appoints Daniele Ferrari to its Board of Directors** (PR Newswire - Factiva, 03/12/2018 04:15 PM) |
| | | | | | | | | | | | **Press Release: Huntsman Appoints Daniele Ferrari to its Board of Directors** (Dow Jones Institutional News - Factiva, 03/12/2018 04:15 PM) |
| 3/13/2018 Tue | 523,150 | $19.46 | 0.10% | -0.55% | -0.32% | -1.10% | 1.21% | 0.67 | 50.15% | $0.23 | **Huntsman welcomes Daniele Ferrari to board** (FinancialWire - Factiva, 03/13/2018) |
| 3/14/2018 Wed | 432,218 | $19.46 | 0.00% | -0.54% | -0.75% | -1.34% | 1.34% | 0.75 | 45.67% | $0.26 | |
| 3/15/2018 Thu | 266,871 | $18.93 | -2.72% | -0.35% | -0.47% | -0.84% | -1.88% | -1.05 | 29.52% | -$0.37 | **News in brief** (ICIS News - Factiva, 03/15/2018) |
| | | | | | | | | | | | **Update: Huntsman Corp. buys insulation manufacturer for $350M** (Houston Business Journal Online - Factiva, 03/15/2018) |
| 3/16/2018 Fri | 498,112 | $18.91 | -0.11% | 0.70% | -0.53% | 0.62% | -0.72% | -0.4 | 68.86% | -$0.14 | **americas** (ICIS Chemical Business - Factiva, 03/16/2018) |
| 3/17/2018 Sat | | | | | | | | | | | |
| 3/18/2018 Sun | | | | | | | | | | | |
| 3/19/2018 Mon | 244,760 | $18.80 | -0.58% | -0.93% | -0.29% | -1.61% | 1.03% | 0.58 | 56.57% | $0.19 | **Iron (Ferrous Sulfate) Industry Global Market Size, Share, Growth, Trend and 2025 Future Insights Analysis** (iCrowdNewswire - Factiva, 03/19/2018) |
| 3/20/2018 Tue | 351,498 | $18.22 | -3.09% | 0.06% | -1.02% | -0.61% | -2.48% | -1.39 | 16.76% | -$0.47 | **Global Inorganic Pigments Market Overview 2018-2023: Favorable Properties Drive Market for Inorganic Pigments to Reach $20.9 Billion by 2023** (PR Newswire - Factiva, 03/20/2018 09:30 AM) |
| 3/21/2018 Wed | 484,221 | $18.65 | 2.36% | 0.31% | 1.02% | 1.05% | 1.31% | 0.73 | 46.58% | $0.24 | |
| 3/22/2018 Thu | 339,291 | $18.34 | -1.66% | -2.53% | 0.27% | -3.52% | 1.86% | 1.03 | 30.37% | $0.35 | **US tariffs against China sends chem stocks, Dow Jones plummeting** (ICIS News - Factiva, 03/22/2018) |
| 3/23/2018 Fri | 570,233 | $17.60 | -4.03% | -1.94% | 0.41% | -2.42% | -1.61% | -0.89 | 37.29% | -$0.30 | **NYSE New 52-Week Highs And Lows** (Dow Jones Institutional News - Factiva, 03/23/2018 02:19 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows -2-** (Dow Jones Newswires Chinese (English) - Factiva, 03/23/2018 02:20 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Institutional News - Factiva, 03/23/2018 03:20 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows -2-** (Dow Jones Newswires Chinese (English) - Factiva, 03/23/2018 03:21 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Institutional News - Factiva, 03/23/2018 04:18 PM) |

**Appendix C**
**Venator Materials PLC News Chronology with Daily Statistics**

| [1]<br>Date | [2]<br>Volume | [3]<br>Price | [4]<br>Return | [5]<br>Market<br>Return | [6]<br>Excess<br>Industry<br>Return | [7]<br>Predicted<br>Return | [8]<br>Abnormal<br>Return | [9]<br>t-stat | [10]<br>p-Value | [11]<br>Abnormal<br>Price<br>Reaction | [12]<br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | NYSE New 52-Week Highs And Lows -2- (Dow Jones Newswires Chinese (English) - Factiva, 03/23/2018 04:18 PM) |
| | | | | | | | | | | | NYSE New 52-Week Highs And Lows (Dow Jones Institutional News - Factiva, 03/23/2018 05:35 PM) |
| | | | | | | | | | | | NYSE New 52-Week Highs And Lows -2- (Dow Jones Newswires Chinese (English) - Factiva, 03/23/2018 05:36 PM) |
| 3/24/2018 Sat | | | | | | | | | | | |
| 3/25/2018 Sun | | | | | | | | | | | |
| 3/26/2018 Mon | 460,383 | $17.42 | -1.02% | 2.17% | -0.79% | 2.45% | -3.47% | -1.92 | 5.74% | -$0.61 | **AFPM '18: Huntsman eyes bolt-on acquisitions - CEO** (ICIS News - Factiva, 03/26/2018) |
| | | | | | | | | | | | NYSE New 52-Week Highs And Lows (Dow Jones Institutional News - Factiva, 03/26/2018 11:18 AM) |
| | | | | | | | | | | | NYSE New 52-Week Highs And Lows (Dow Jones Newswires Chinese (English) - Factiva, 03/26/2018 11:19 AM) |
| | | | | | | | | | | | NYSE New 52-Week Highs And Lows (Dow Jones Institutional News - Factiva, 03/26/2018 12:18 PM) |
| | | | | | | | | | | | NYSE New 52-Week Highs And Lows (Dow Jones Newswires Chinese (English) - Factiva, 03/26/2018 12:19 PM) |
| | | | | | | | | | | | NYSE New 52-Week Highs And Lows (Dow Jones Institutional News - Factiva, 03/26/2018 01:18 PM) |
| | | | | | | | | | | | NYSE New 52-Week Highs And Lows -2- (Dow Jones Newswires Chinese (English) - Factiva, 03/26/2018 01:19 PM) |
| | | | | | | | | | | | NYSE New 52-Week Highs And Lows (Dow Jones Institutional News - Factiva, 03/26/2018 02:18 PM) |
| | | | | | | | | | | | NYSE New 52-Week Highs And Lows -2- (Dow Jones Newswires Chinese (English) - Factiva, 03/26/2018 02:19 PM) |
| | | | | | | | | | | | NYSE New 52-Week Highs And Lows (Dow Jones Institutional News - Factiva, 03/26/2018 03:18 PM) |
| | | | | | | | | | | | NYSE New 52-Week Highs And Lows -2- (Dow Jones Newswires Chinese (English) - Factiva, 03/26/2018 03:19 PM) |
| | | | | | | | | | | | NYSE New 52-Week Highs And Lows (Dow Jones Institutional News - Factiva, 03/26/2018 04:20 PM) |
| | | | | | | | | | | | NYSE New 52-Week Highs And Lows -2- (Dow Jones Newswires Chinese (English) - Factiva, 03/26/2018 04:21 PM) |
| | | | | | | | | | | | NYSE New 52-Week Highs And Lows (Dow Jones Institutional News - Factiva, 03/26/2018 05:35 PM) |
| | | | | | | | | | | | NYSE New 52-Week Highs And Lows -2- (Dow Jones Newswires Chinese (English) - Factiva, 03/26/2018 05:36 PM) |

**Appendix C**
**Venator Materials PLC News Chronology with Daily Statistics**

| [1]<br>Date | [2]<br>Volume | [3]<br>Price | [4]<br>Return | [5]<br>Market<br>Return | [6]<br>Excess<br>Industry<br>Return | [7]<br>Predicted<br>Return | [8]<br>Abnormal<br>Return | [9]<br>t-stat | [10]<br>p-Value | [11]<br>Abnormal<br>Price<br>Reaction | [12]<br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/27/2018 Tue | 486,183 | $17.51 | 0.52% | -1.47% | 0.18% | -1.91% | 2.43% | 1.32 | 18.80% | $0.42 | **16:32 EDT Venator Materials initiated with an Outperform at BMO CapitalBMO...** (Theflyonthewall.com - Factiva, 03/27/2018) |
| | | | | | | | | | | | **BMO Capital Markets Research Report** (Eikon - Manual Entry, 03/27/2018) |
| | | | | | | | | | | | **GlobalData Research Report** (Capital IQ - Manual Entry, 03/27/2018) |
| | | | | | | | | | | | **GlobalData Research Report** (Eikon - Manual Entry, 03/27/2018) |
| 3/28/2018 Wed | 294,377 | $17.68 | 0.97% | 0.15% | -0.33% | -0.13% | 1.11% | 0.6 | 54.94% | $0.19 | **Report: Cushman & Wakefield inches closer to IPO** (Houston Business Journal Online - Factiva, 03/28/2018) |
| | | | | | | | | | | | **Venator Materials Initiated at Outperform by BMO Capital** (Dow Jones Institutional News - Factiva, 03/28/2018 08:25 AM) |
| | | | | | | | | | | | **U.S. RESEARCH ROUNDUP- Catalent, FireEye, Splunk** (Reuters News - Factiva, 03/28/2018 05:56 PM) |
| 3/29/2018 Thu | 606,712 | $18.09 | 2.32% | 1.37% | 0.60% | 2.25% | 0.07% | 0.04 | 96.84% | $0.01 | |
| 3/30/2018 Fri | | | | | | | | | | | **Factors of Influence in 2018, Key Indicators and Opportunity within Venator Materials, Maximus, Chimera Investment, Tenneco, Eros International, and West Pharmaceutical Services -- New Research Emphasizes Economic Growth** (GlobeNewswire - Factiva, 03/30/2018 07:35 AM) |
| 3/31/2018 Sat | | | | | | | | | | | |
| 4/1/2018 Sun | | | | | | | | | | | |
| 4/2/2018 Mon | 264,763 | $17.65 | -2.43% | -2.31% | -0.01% | -3.07% | 0.64% | 0.35 | 72.89% | $0.12 | **Venator Materials' Finland Rebuild: What Investors Need to Know** (Sioux City Journal - Factiva, 04/02/2018) |
| | | | | | | | | | | | **Venator Materials' Finland Rebuild: What Investors Need to Know** (Globe Gazette - Factiva, 04/02/2018) |
| | | | | | | | | | | | **Venator Materials' Finland Rebuild: What Investors Need to Know** (Herald & Review - Factiva, 04/02/2018) |
| | | | | | | | | | | | **Venator Materials' Finland Rebuild: What Investors Need to Know** (The Citizen - Factiva, 04/02/2018) |
| 4/3/2018 Tue | 488,248 | $17.60 | -0.28% | 1.37% | -0.28% | 1.49% | -1.77% | -0.96 | 33.74% | -$0.31 | |
| 4/4/2018 Wed | 445,878 | $17.46 | -0.80% | 0.88% | -0.31% | 0.79% | -1.58% | -0.86 | 39.05% | -$0.28 | **NYSE New 52-Week Highs And Lows** (Dow Jones Institutional News - Factiva, 04/04/2018 10:18 AM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Newswires Chinese (English) - Factiva, 04/04/2018 10:19 AM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Institutional News - Factiva, 04/04/2018 11:18 AM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Newswires Chinese (English) - Factiva, 04/04/2018 11:18 AM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Institutional News - Factiva, 04/04/2018 12:18 PM) |

**Appendix C**
**Venator Materials PLC News Chronology with Daily Statistics**

| [1] Date | [2] Volume | [3] Price | [4] Return | [5] Market Return | [6] Excess Industry Return | [7] Predicted Return | [8] Abnormal Return | [9] t-stat | [10] p-Value | [11] Abnormal Price Reaction | [12] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Newswires Chinese (English) - Factiva, 04/04/2018 12:19 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Institutional News - Factiva, 04/04/2018 01:18 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Newswires Chinese (English) - Factiva, 04/04/2018 01:19 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Institutional News - Factiva, 04/04/2018 02:18 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Newswires Chinese (English) - Factiva, 04/04/2018 02:18 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Institutional News - Factiva, 04/04/2018 03:18 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Newswires Chinese (English) - Factiva, 04/04/2018 03:19 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Institutional News - Factiva, 04/04/2018 04:18 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Newswires Chinese (English) - Factiva, 04/04/2018 04:19 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Institutional News - Factiva, 04/04/2018 05:33 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Newswires Chinese (English) - Factiva, 04/04/2018 05:34 PM) |
| 4/5/2018 Thu | 1,223,383 | $17.63 | 0.97% | 0.78% | 1.34% | 2.06% | -1.08% | -0.59 | 55.77% | -$0.19 | **S&P Global Compustat Research Report** (Capital IQ - Manual Entry, 04/05/2018) |
| | | | | | | | | | | | **Venator Materials PLC (VNTR) Ind: 17.50-20.50 Last 17.46** (Dow Jones Institutional News - Factiva, 04/05/2018 09:27 AM) |
| 4/6/2018 Fri | 585,086 | $17.60 | -0.17% | -1.97% | -0.26% | -2.78% | 2.61% | 1.43 | 15.49% | $0.46 | **07:37 EDT Venator likely to see continued strong TiO2 pricing, says Nomura...** (Theflyonthewall.com - Factiva, 04/06/2018) |
| | | | | | | | | | | | **Chem stocks fall as Dow Jones falls 572.46 points** (ICIS News - Factiva, 04/06/2018) |
| 4/7/2018 Sat | | | | | | | | | | | |
| 4/8/2018 Sun | | | | | | | | | | | |
| 4/9/2018 Mon | 516,743 | $17.69 | 0.51% | 0.03% | 0.34% | 0.20% | 0.31% | 0.17 | 86.54% | $0.05 | **Free Post Earnings Research Report: Huntsman's Quarterly Revenues Jumped 16%; Adjusted EPS Soared 262%** (ACCESSWIRE - Factiva, 04/09/2018) |
| | | | | | | | | | | | **Press Release: Venator Announces First Quarter Earnings Call and 2018 Annual General Meeting of Shareholders** (Dow Jones Institutional News - Factiva, 04/09/2018 04:15 PM) |
| | | | | | | | | | | | **Venator Announces First Quarter Earnings Call and 2018 Annual General Meeting of Shareholders** (PR Newswire - Factiva, 04/09/2018 04:15 PM) |

**Appendix C**
**Venator Materials PLC News Chronology with Daily Statistics**

| [1] Date | [2] Volume | [3] Price | [4] Return | [5] Market Return | [6] Excess Industry Return | [7] Predicted Return | [8] Abnormal Return | [9] t-stat | [10] p-Value | [11] Abnormal Price Reaction | [12] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/10/2018 Tue | 682,628 | $18.30 | 3.45% | 1.62% | -0.09% | 1.76% | 1.69% | 0.92 | 35.90% | $0.30 | **Venator Materials Is Maintained at Buy by Citigroup** (Dow Jones Institutional News - Factiva, 04/10/2018 09:19 AM) |
| | | | | | | | | | | | **U.S. RESEARCH ROUNDUP-Alphabet, Conformis, Zscaler** (Reuters News - Factiva, 04/10/2018 06:13 PM) |
| 4/11/2018 Wed | 804,771 | $18.00 | -1.64% | -0.13% | -0.24% | -0.44% | -1.20% | -0.65 | 51.67% | -$0.22 | **UK Calendar of Corporate Events - Month Ahead** (Dow Jones Institutional News - Factiva, 04/11/2018 12:05 AM) |
| 4/12/2018 Thu | 792,571 | $18.73 | 4.06% | 0.43% | 0.45% | 0.78% | 3.28% | 1.78 | 7.84% | $0.59 | **UK Calendar of Corporate Events - Month Ahead** (Dow Jones Institutional News - Factiva, 04/12/2018 01:09 AM) |
| 4/13/2018 Fri | 429,734 | $18.81 | 0.43% | -0.32% | 0.12% | -0.37% | 0.79% | 0.43 | 67.06% | $0.15 | **UK Calendar of Corporate Events - Month Ahead** (Dow Jones Institutional News - Factiva, 04/13/2018 01:42 AM) |
| 4/14/2018 Sat | | | | | | | | | | | |
| 4/15/2018 Sun | | | | | | | | | | | |
| 4/16/2018 Mon | 436,266 | $19.27 | 2.45% | 1.01% | 0.34% | 1.50% | 0.95% | 0.51 | 60.97% | $0.18 | **Moody's changes Huntsman's outlook to positive** (Moody's Investors Service Press Release - Factiva, 04/16/2018) |
| | | | | | | | | | | | **Moody's changes US Huntsman's outlook to positive** (ICIS News - Factiva, 04/16/2018) |
| | | | | | | | | | | | **UK Calendar of Corporate Events - Month Ahead** (Dow Jones Institutional News - Factiva, 04/16/2018 12:00 AM) |
| 4/17/2018 Tue | 583,460 | $19.30 | 0.16% | 0.76% | 0.21% | 1.09% | -0.94% | -0.5 | 61.52% | -$0.18 | **UK Calendar of Corporate Events - Month Ahead** (Dow Jones Institutional News - Factiva, 04/17/2018 01:06 AM) |
| | | | | | | | | | | | **Pre-Market Technical Scan on Specialty Chemicals Equities -- Venator Materials, W.R. Grace, Westlake Chemical, and Yield10 Bioscience** (PR Newswire - Factiva, 04/17/2018 06:30 AM) |
| 4/18/2018 Wed | 347,515 | $19.30 | 0.00% | 0.28% | 0.01% | 0.30% | -0.30% | -0.16 | 87.05% | -$0.06 | **UK Calendar of Corporate Events - Month Ahead** (Dow Jones Institutional News - Factiva, 04/18/2018 01:32 AM) |
| 4/19/2018 Thu | 796,175 | $19.28 | -0.10% | -0.48% | -0.88% | -1.35% | 1.25% | 0.68 | 50.00% | $0.24 | **News in brief** (ICIS News - Factiva, 04/19/2018) |
| | | | | | | | | | | | **UK Calendar of Corporate Events - Month Ahead** (Dow Jones Institutional News - Factiva, 04/19/2018 12:16 AM) |
| 4/20/2018 Fri | 423,507 | $19.25 | -0.16% | -0.68% | 0.25% | -0.76% | 0.60% | 0.33 | 74.55% | $0.12 | **americas** (ICIS Chemical Business - Factiva, 04/20/2018) |
| | | | | | | | | | | | **HUNTSMAN INT'L: Moody's Alters Outlook to Pos. & Affirms Ba1 CFR** (Troubled Company Reporter - Factiva, 04/20/2018) |
| | | | | | | | | | | | **UK Calendar of Corporate Events - Month Ahead** (Dow Jones Institutional News - Factiva, 04/20/2018 02:22 AM) |
| 4/21/2018 Sat | | | | | | | | | | | |
| 4/22/2018 Sun | | | | | | | | | | | |
| 4/23/2018 Mon | 645,107 | $19.33 | 0.42% | 0.02% | 0.59% | 0.37% | 0.04% | 0.02 | 98.18% | $0.01 | **UK Calendar of Corporate Events - Month Ahead** (Dow Jones Institutional News - Factiva, 04/23/2018 01:20 AM) |

**Appendix C**
**Venator Materials PLC News Chronology with Daily Statistics**

| [1]<br>Date | [2]<br>Volume | [3]<br>Price | [4]<br>Return | [5]<br>Market<br>Return | [6]<br>Excess<br>Industry<br>Return | [7]<br>Predicted<br>Return | [8]<br>Abnormal<br>Return | [9]<br>t-stat | [10]<br>p-Value | [11]<br>Abnormal<br>Price<br>Reaction | [12]<br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/24/2018 Tue | 452,743 | $18.64 | -3.57% | -0.74% | -0.88% | -1.65% | -1.92% | -1.05 | 29.75% | -$0.37 | **UK Calendar of Corporate Events - Month Ahead** (Dow Jones Institutional News - Factiva, 04/24/2018 12:42 AM) |
| 4/25/2018 Wed | 690,254 | $18.70 | 0.32% | 0.06% | 0.68% | 0.51% | -0.18% | -0.1 | 92.08% | -$0.03 | **09:24 EDT Venator Materials initiated with an Outperform at Wells FargoWells...** (Theflyonthewall.com - Factiva, 04/25/2018) |
| | | | | | | | | | | | **Wells Fargo Securities, LLC Research Report** (Eikon - Manual Entry, 04/25/2018) |
| | | | | | | | | | | | **Venator Materials Initiated at Outperform by Wells Fargo** (Dow Jones Institutional News - Factiva, 04/25/2018 09:52 AM) |
| 4/26/2018 Thu | 400,602 | $18.76 | 0.32% | 0.38% | -0.47% | 0.01% | 0.31% | 0.17 | 86.45% | $0.06 | **Venator Materials PLC DEF 14A** (SEC - SEC Edgar, 04/26/2018) |
| | | | | | | | | | | | **Calendar of U.S. Earnings Expected in the Week Ahead** (Dow Jones Institutional News - Factiva, 04/26/2018 06:00 AM) |
| | | | | | | | | | | | **Week Ahead: 30 April-4 May** (Investors Chronicle - Magazine and Web Content - Factiva, 04/26/2018 09:12 AM) |
| | | | | | | | | | | | **BRIEF-Venator Materials CEO Simon Turner's 2017 Total Compensation Was $7.4 Million Versus $4.2 Million In 2016** (Reuters News - Factiva, 04/26/2018 05:07 PM) |
| 4/27/2018 Fri | 658,173 | $18.54 | -1.17% | -0.13% | -0.27% | -0.48% | -0.70% | -0.38 | 70.49% | -$0.13 | **Calendar of U.S. Earnings Expected in the Week Ahead** (Dow Jones Institutional News - Factiva, 04/27/2018 06:00 AM) |
| 4/28/2018 Sat | | | | | | | | | | | |
| 4/29/2018 Sun | | | | | | | | | | | |
| 4/30/2018 Mon | 1,104,331 | $18.01 | -2.86% | -1.04% | -1.08% | -2.23% | -0.63% | -0.34 | 73.11% | -$0.12 | **UK Calendar of Corporate Events - Month Ahead** (Dow Jones Institutional News - Factiva, 04/30/2018 12:19 AM) |
| | | | | | | | | | | | **Calendar of U.S. Earnings Expected in the Week Ahead** (Dow Jones Institutional News - Factiva, 04/30/2018 06:00 AM) |
| 5/1/2018 Tue | 1,893,569 | $17.65 | -2.00% | 0.38% | -0.79% | -0.15% | -1.85% | -1.01 | 31.24% | -$0.33 | **06:12 EDT Venator Materials reports Q1 adj. EPS 85c, consensus 81cReports Q1...** (Theflyonthewall.com - Factiva, 05/01/2018) |
| | | | | | | | | | | | **Barclays Research Report** (Capital IQ - Manual Entry, 05/01/2018) |
| | | | | | | | | | | | **Barclays Research Report** (Eikon - Manual Entry, 05/01/2018) |
| | | | | | | | | | | | **BMO Capital Markets Research Report** (Eikon - Manual Entry, 05/01/2018) |
| | | | | | | | | | | | **Morgan Stanley Research Report** (Capital IQ - Manual Entry, 05/01/2018) |
| | | | | | | | | | | | **Morgan Stanley Research Report** (Eikon - Manual Entry, 05/01/2018) |
| | | | | | | | | | | | **Q1 2018 Venator Materials PLC Earnings Call - Final** (CQ FD Disclosure - Factiva, 05/01/2018) |
| | | | | | | | | | | | **RBC Capital Markets Research Report** (Capital IQ - Manual Entry, 05/01/2018) |
| | | | | | | | | | | | **RBC Capital Markets Research Report** (Eikon - Manual Entry, 05/01/2018) |
| | | | | | | | | | | | **Refinitiv StreetEvents Research Report** (Eikon - Manual Entry, 05/01/2018) |
| | | | | | | | | | | | **Truist Securities Research Report** (Capital IQ - Manual Entry, 05/01/2018) |

**Appendix C**
**Venator Materials PLC News Chronology with Daily Statistics**

| [1]<br><br><br>Date | [2]<br><br><br>Volume | [3]<br><br><br>Price | [4]<br><br><br>Return | [5]<br><br>Market<br>Return | [6]<br>Excess<br>Industry<br>Return | [7]<br><br>Predicted<br>Return | [8]<br><br>Abnormal<br>Return | [9]<br><br><br>t-stat | [10]<br><br><br>p-Value | [11]<br>Abnormal<br>Price<br>Reaction | [12]<br><br><br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | **Truist Securities Research Report** (Eikon - Manual Entry, 05/01/2018) |
| | | | | | | | | | | | **UBS Research Report** (Capital IQ - Manual Entry, 05/01/2018) |
| | | | | | | | | | | | **UBS Research Report** (Eikon - Manual Entry, 05/01/2018) |
| | | | | | | | | | | | **ValuEngine, Inc Research Report** (Eikon - Manual Entry, 05/01/2018) |
| | | | | | | | | | | | **Venator Materials PLC 10-Q** (SEC - SEC Edgar, 05/01/2018) |
| | | | | | | | | | | | **Venator Materials PLC 8-K** (SEC - SEC Edgar, 05/01/2018) |
| | | | | | | | | | | | **Wells Fargo Securities, LLC Research Report** (Eikon - Manual Entry, 05/01/2018) |
| | | | | | | | | | | | **Wells Fargo Securities, LLC Research Report** (Eikon - Manual Entry, 05/01/2018) |
| | | | | | | | | | | | **European Morning Briefing: Focus on London With Europe Closed for Labour Day** (Dow Jones Institutional News - Factiva, 05/01/2018 12:00 AM) |
| | | | | | | | | | | | **UK Calendar of Corporate Events - Month Ahead** (Dow Jones Institutional News - Factiva, 05/01/2018 01:24 AM) |
| | | | | | | | | | | | **Huntsman Announces Strong First Quarter 2018 Results, With Every Division Showing Earnings Growth Versus the Prior Year; Greater Than $100 Million in Share Repurchases Completed to Date** (PR Newswire - Factiva, 05/01/2018 06:00 AM) |
| | | | | | | | | | | | **\*Huntsman Announces Strong First Quarter 2018 Results, With Every Division Showing Earnings Growth Versus The Prior Year; Greater Than $100 Million In Share Repurchases Completed To Date >HUN** (Dow Jones Institutional News - Factiva, 05/01/2018 06:00 AM) |
| | | | | | | | | | | | **Calendar of U.S. Earnings Expected in the Week Ahead** (Dow Jones Institutional News - Factiva, 05/01/2018 06:00 AM) |
| | | | | | | | | | | | **Press Release: Venator Announces Strong First Quarter 2018 Results** (Dow Jones Institutional News - Factiva, 05/01/2018 06:00 AM) |
| | | | | | | | | | | | **Venator Announces Strong First Quarter 2018 Results** (PR Newswire - Factiva, 05/01/2018 06:00 AM) |
| | | | | | | | | | | | **BRIEF-Venator Materials Reports Q1 Adj. Earnings Per Share Of $0.85** (Reuters News - Factiva, 05/01/2018 06:19 AM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Institutional News - Factiva, 05/01/2018 10:18 AM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Newswires Chinese (English) - Factiva, 05/01/2018 10:18 AM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Institutional News - Factiva, 05/01/2018 11:18 AM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Newswires Chinese (English) - Factiva, 05/01/2018 11:19 AM) |

**Appendix C**
**Venator Materials PLC News Chronology with Daily Statistics**

| [1]<br>Date | [2]<br>Volume | [3]<br>Price | [4]<br>Return | [5]<br>Market<br>Return | [6]<br>Excess<br>Industry<br>Return | [7]<br>Predicted<br>Return | [8]<br>Abnormal<br>Return | [9]<br>t-stat | [10]<br>p-Value | [11]<br>Abnormal<br>Price<br>Reaction | [12]<br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Institutional News - Factiva, 05/01/2018 12:18 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Newswires Chinese (English) - Factiva, 05/01/2018 12:19 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Institutional News - Factiva, 05/01/2018 01:18 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Newswires Chinese (English) - Factiva, 05/01/2018 01:19 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Institutional News - Factiva, 05/01/2018 02:18 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Newswires Chinese (English) - Factiva, 05/01/2018 02:18 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Institutional News - Factiva, 05/01/2018 03:18 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Newswires Chinese (English) - Factiva, 05/01/2018 03:19 PM) |
| | | | | | | | | | | | **Venator Materials' CEO Simon Turner on Q1 2018 Results -- Earnings Call Transcript >VNTR** (Dow Jones Institutional News - Factiva, 05/01/2018 03:45 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Institutional News - Factiva, 05/01/2018 04:18 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Newswires Chinese (English) - Factiva, 05/01/2018 04:18 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Institutional News - Factiva, 05/01/2018 05:33 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Newswires Chinese (English) - Factiva, 05/01/2018 05:33 PM) |
| 5/2/2018  Wed | 611,400 | $17.68 | 0.17% | -0.20% | 0.45% | -0.01% | 0.18% | 0.1 | 91.98% | $0.03 | **Jefferies Research Report** (Capital IQ - Manual Entry, 05/02/2018) |
| | | | | | | | | | | | **Jefferies Research Report** (Eikon - Manual Entry, 05/02/2018) |
| | | | | | | | | | | | **Morgan Stanley Research Report** (Capital IQ - Manual Entry, 05/02/2018) |
| | | | | | | | | | | | **Morgan Stanley Research Report** (Eikon - Manual Entry, 05/02/2018) |
| | | | | | | | | | | | **U.S. RESEARCH ROUNDUP- Andeavor Logistics, Nuvasive, Match Group** (Reuters News - Factiva, 05/02/2018 06:13 PM) |
| 5/3/2018  Thu | 641,529 | $17.46 | -1.24% | -0.17% | 0.58% | 0.13% | -1.38% | -0.77 | 44.51% | -$0.24 | **RBC Capital Markets Research Report** (Capital IQ - Manual Entry, 05/03/2018) |
| | | | | | | | | | | | **RBC Capital Markets Research Report** (Eikon - Manual Entry, 05/03/2018) |
| | | | | | | | | | | | **S&P Global Compustat Research Report** (Capital IQ - Manual Entry, 05/03/2018) |

**Appendix C**
**Venator Materials PLC News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] Market Return | [6] Excess Industry Return | [7] Predicted Return | [8] Abnormal Return | [9] | [10] | [11] Abnormal Price Reaction | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Return | | | | | t-stat | p-Value | | Events |
| | | | | | | | | | | | U.S. RESEARCH ROUNDUP- Clean Harbors, Estee Lauder, Marathon Petroleum (Reuters News - Factiva, 05/03/2018 06:24 PM) |
| 5/4/2018 Fri | 371,900 | $17.68 | 1.26% | 1.33% | 1.23% | 2.44% | -1.18% | -0.65 | 51.46% | -$0.21 | INSIGHT: Current TiO2 market differs from earlier '12 peak Ã¢â‚¬â€œ Chemours (ICIS News - Factiva, 05/04/2018) |
| 5/5/2018 Sat | | | | | | | | | | | |
| 5/6/2018 Sun | | | | | | | | | | | |
| 5/7/2018 Mon | 333,907 | $17.43 | -1.41% | 0.56% | -0.13% | 0.55% | -1.96% | -1.1 | 27.49% | -$0.35 | Barclays Research Report (Capital IQ - Manual Entry, 05/07/2018) |
| | | | | | | | | | | | Barclays Research Report (Eikon - Manual Entry, 05/07/2018) |
| | | | | | | | | | | | Deutsche Bank Research Report (Capital IQ - Manual Entry, 05/07/2018) |
| | | | | | | | | | | | Deutsche Bank Research Report (Eikon - Manual Entry, 05/07/2018) |
| | | | | | | | | | | | U.S. RESEARCH ROUNDUP- MTGE Investment, PotlatchDeltic, Silgan Holdings (Reuters News - Factiva, 05/07/2018 06:11 PM) |
| 5/8/2018 Tue | 463,527 | $17.38 | -0.29% | 0.32% | 0.38% | 0.53% | -0.81% | -0.45 | 65.21% | -$0.14 | BMO Capital Markets Research Report (Eikon - Manual Entry, 05/08/2018) |
| | | | | | | | | | | | Finland: Venator to implement temporary lay-offs in Pori (Esmerk Finnish News - Factiva, 05/08/2018) |
| | | | | | | | | | | | JPMorgan Research Report (Capital IQ - Manual Entry, 05/08/2018) |
| | | | | | | | | | | | JPMorgan Research Report (Eikon - Manual Entry, 05/08/2018) |
| | | | | | | | | | | | U.S. RESEARCH ROUNDUP- Andeavor, XL Group, Zillow Group (Reuters News - Factiva, 05/08/2018 06:32 PM) |
| 5/9/2018 Wed | 590,129 | $17.25 | -0.75% | 0.53% | 0.00% | 0.57% | -1.31% | -0.74 | 46.32% | -$0.23 | |
| 5/10/2018 Thu | 937,246 | $17.30 | 0.29% | 0.73% | -0.44% | 0.46% | -0.17% | -0.1 | 92.41% | -$0.03 | Think tank: Today's TiO2 market differs from the 2012 peak (ICIS News - Factiva, 05/10/2018) |
| 5/11/2018 Fri | 678,421 | $17.37 | 0.40% | 0.07% | -0.38% | -0.30% | 0.71% | 0.4 | 68.82% | $0.12 | TodayÃ¢â‚¬â„¢s TiO2 differs from 2012 peak (ICIS Chemical Business - Factiva, 05/11/2018) |
| 5/12/2018 Sat | | | | | | | | | | | |
| 5/13/2018 Sun | | | | | | | | | | | |
| 5/14/2018 Mon | 1,023,189 | $17.40 | 0.17% | -0.18% | 0.37% | -0.11% | 0.28% | 0.16 | 87.47% | $0.05 | |
| 5/15/2018 Tue | 763,864 | $17.76 | 2.07% | -0.23% | 0.68% | 0.05% | 2.02% | 1.15 | 25.23% | $0.35 | |
| 5/16/2018 Wed | 744,038 | $18.06 | 1.69% | 0.68% | 0.67% | 1.21% | 0.48% | 0.27 | 78.56% | $0.09 | |
| 5/17/2018 Thu | 393,904 | $18.33 | 1.50% | 0.24% | 0.44% | 0.51% | 0.98% | 0.56 | 57.69% | $0.18 | Titanium Dioxide Market Status, Outlook and Manufacturing Base Forecast by 2017-2022 (iCrowdNewswire - Factiva, 05/17/2018) |
| 5/18/2018 Fri | 561,593 | $18.09 | -1.31% | -0.23% | 0.31% | -0.15% | -1.16% | -0.66 | 51.24% | -$0.21 | UK Calendar of Corporate Events - Month Ahead (Dow Jones Institutional News - Factiva, 05/18/2018 03:43 AM) |
| 5/19/2018 Sat | | | | | | | | | | | |
| 5/20/2018 Sun | | | | | | | | | | | |
| 5/21/2018 Mon | 510,467 | $18.20 | 0.61% | 0.99% | -0.31% | 0.87% | -0.26% | -0.15 | 88.20% | -$0.05 | UK Calendar of Corporate Events - Month Ahead (Dow Jones Institutional News - Factiva, 05/21/2018 02:09 AM) |

**Appendix C**
**Venator Materials PLC News Chronology with Daily Statistics**

| [1] Date | [2] Volume | [3] Price | [4] Return | [5] Market Return | [6] Excess Industry Return | [7] Predicted Return | [8] Abnormal Return | [9] t-stat | [10] p-Value | [11] Abnormal Price Reaction | [12] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/22/2018 Tue | 529,445 | $18.12 | -0.44% | -0.69% | 0.11% | -0.86% | 0.42% | 0.24 | 81.01% | $0.08 | **UK Calendar of Corporate Events - Month Ahead** (Dow Jones Institutional News - Factiva, 05/22/2018 01:49 AM) |
| 5/23/2018 Wed | 736,293 | $18.42 | 1.66% | 0.09% | -0.66% | -0.54% | 2.20% | 1.28 | 20.23% | $0.40 | **UK Calendar of Corporate Events - Month Ahead** (Dow Jones Institutional News - Factiva, 05/23/2018 12:21 AM) |
| | | | | | | | | | | | **Detailed Research: Economic Perspectives on McGrath RentCorp, Universal Forest Products, Venator Materials, Armada Hoffler Properties, Atlantic Coast Financial, and Apollo Endosurgery -- What Drives Growth in Today's Competitive Landscape** (GlobeNewswire - Factiva, 05/23/2018 07:50 AM) |
| 5/24/2018 Thu | 280,037 | $18.37 | -0.27% | 0.06% | -0.37% | -0.29% | 0.02% | 0.01 | 99.24% | $0.00 | **UK Calendar of Corporate Events - Month Ahead** (Dow Jones Institutional News - Factiva, 05/24/2018 01:34 AM) |
| | | | | | | | | | | | **Week Ahead: 28 May - 1 June** (Investors Chronicle - Magazine and Web Content - Factiva, 05/24/2018 09:21 AM) |
| | | | | | | | | | | | **UK Calendar of Corporate Events - Month Ahead** (Dow Jones Institutional News - Factiva, 05/24/2018 11:51 PM) |
| 5/25/2018 Fri | 606,885 | $18.18 | -1.03% | -0.24% | 0.35% | -0.11% | -0.92% | -0.56 | 57.64% | -$0.17 | **Free Pre-Market Technical Pulse on W.R. Grace and Three More Specialty Chemicals Stocks** (ACCESSWIRE - Factiva, 05/25/2018) |
| 5/26/2018 Sat | | | | | | | | | | | |
| 5/27/2018 Sun | | | | | | | | | | | |
| 5/28/2018 Mon | | | | | | | | | | | |
| 5/29/2018 Tue | 756,196 | $17.85 | -1.82% | -0.39% | -0.16% | -0.68% | -1.14% | -0.69 | 49.06% | -$0.21 | |
| 5/30/2018 Wed | 395,054 | $17.91 | 0.34% | 1.50% | -0.93% | 1.04% | -0.70% | -0.42 | 67.18% | -$0.12 | **European Morning Briefing: U.S. Tariffs On EU Go Ahead; Italy Fears Ebb** (Dow Jones Institutional News - Factiva, 05/30/2018 11:58 PM) |
| 5/31/2018 Thu | 790,707 | $17.62 | -1.62% | -1.07% | -0.35% | -1.68% | 0.06% | 0.04 | 96.90% | $0.01 | **BuySellSignals Research Research Report** (Eikon - Manual Entry, 05/31/2018) |
| 6/1/2018 Fri | 575,164 | $17.62 | 0.00% | 0.61% | -0.08% | 0.61% | -0.61% | -0.39 | 70.05% | -$0.11 | |
| 6/2/2018 Sat | | | | | | | | | | | |
| 6/3/2018 Sun | | | | | | | | | | | |
| 6/4/2018 Mon | 755,477 | $17.89 | 1.53% | 0.51% | 0.33% | 0.74% | 0.79% | 0.5 | 62.01% | $0.14 | **Venator Materials PLC 8-K** (SEC - SEC Edgar, 06/04/2018) |
| 6/5/2018 Tue | 660,891 | $17.61 | -1.57% | 0.31% | -0.04% | 0.27% | -1.84% | -1.16 | 24.96% | -$0.33 | |
| 6/6/2018 Wed | 323,059 | $18.05 | 2.50% | 0.77% | 1.04% | 1.57% | 0.93% | 0.58 | 56.21% | $0.16 | **Global Titanium Dioxide (TiO2) Market 2018-2022** (MarketResearch.com - Factiva, 06/06/2018) |
| 6/7/2018 Thu | 310,359 | $17.91 | -0.78% | 0.08% | -0.61% | -0.43% | -0.34% | -0.22 | 82.98% | -$0.06 | **Douglas D. Anderson - Venator Materials updates director's profile 06 June 2018** (People in Business - Factiva, 06/07/2018) |
| | | | | | | | | | | | **S&P Global Compustat Research Report** (Capital IQ - Manual Entry, 06/07/2018) |
| 6/8/2018 Fri | 193,994 | $18.04 | 0.73% | 0.50% | 0.18% | 0.66% | 0.07% | 0.04 | 96.67% | $0.01 | |
| 6/9/2018 Sat | | | | | | | | | | | |
| 6/10/2018 Sun | | | | | | | | | | | |
| 6/11/2018 Mon | 520,552 | $18.04 | 0.00% | 0.01% | -0.32% | -0.34% | 0.34% | 0.22 | 82.68% | $0.06 | **Moody's Research Report** (Capital IQ - Manual Entry, 06/11/2018) |
| 6/12/2018 Tue | 543,471 | $17.93 | -0.61% | 0.16% | -0.89% | -0.62% | 0.01% | 0.01 | 99.36% | $0.00 | |
| 6/13/2018 Wed | 1,219,120 | $17.91 | -0.11% | -0.62% | 0.10% | -0.79% | 0.68% | 0.45 | 65.48% | $0.12 | |

**Appendix C**
**Venator Materials PLC News Chronology with Daily Statistics**

| [1]<br>Date | [2]<br>Volume | [3]<br>Price | [4]<br>Return | [5]<br>Market<br>Return | [6]<br>Excess<br>Industry<br>Return | [7]<br>Predicted<br>Return | [8]<br>Abnormal<br>Return | [9]<br>t-stat | [10]<br>p-Value | [11]<br>Abnormal<br>Price<br>Reaction | [12]<br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/14/2018 Thu | 363,336 | $17.79 | -0.67% | 0.26% | -0.05% | 0.15% | -0.82% | -0.54 | 59.05% | -$0.15 | |
| 6/15/2018 Fri | 552,242 | $17.69 | -0.56% | -0.17% | 0.05% | -0.29% | -0.27% | -0.18 | 85.91% | -$0.05 | **Industrial Inorganic Chemicals; Venator Materials Plc Files SEC Form 8-K, Current Report: (Jun. 4, 2018)** (Chemicals & Chemistry - Factiva, 06/15/2018) |
| 6/16/2018 Sat | | | | | | | | | | | |
| 6/17/2018 Sun | | | | | | | | | | | |
| 6/18/2018 Mon | 323,297 | $17.77 | 0.45% | 0.14% | -0.67% | -0.47% | 0.93% | 0.61 | 54.34% | $0.16 | |
| 6/19/2018 Tue | 1,420,835 | $16.72 | -5.91% | -0.19% | -1.23% | -1.25% | -4.66% | -3.08 | 0.26% ** | -$0.83 | **US stocks fall moderately amid China trade dispute** (ICIS News - Factiva, 06/19/2018)<br><br>**NYSE New 52-Week Highs And Lows** (Dow Jones Institutional News - Factiva, 06/19/2018 11:19 AM)<br><br>**NYSE New 52-Week Highs And Lows** (Dow Jones Newswires Chinese (English) - Factiva, 06/19/2018 11:20 AM)<br><br>**NYSE New 52-Week Highs And Lows** (Dow Jones Institutional News - Factiva, 06/19/2018 12:18 PM)<br><br>**NYSE New 52-Week Highs And Lows** (Dow Jones Newswires Chinese (English) - Factiva, 06/19/2018 12:18 PM)<br><br>**NYSE New 52-Week Highs And Lows** (Dow Jones Institutional News - Factiva, 06/19/2018 01:19 PM)<br><br>**NYSE New 52-Week Highs And Lows** (Dow Jones Newswires Chinese (English) - Factiva, 06/19/2018 01:20 PM)<br><br>**NYSE New 52-Week Highs And Lows** (Dow Jones Institutional News - Factiva, 06/19/2018 02:19 PM)<br><br>**NYSE New 52-Week Highs And Lows** (Dow Jones Institutional News - Factiva, 06/19/2018 03:19 PM)<br><br>**NYSE New 52-Week Highs And Lows** (Dow Jones Institutional News - Factiva, 06/19/2018 04:19 PM)<br><br>**NYSE New 52-Week Highs And Lows** (Dow Jones Institutional News - Factiva, 06/19/2018 05:34 PM)<br><br>**NYSE New 52-Week Highs And Lows** (Dow Jones Newswires Chinese (English) - Factiva, 06/19/2018 06:49 PM)<br><br>**NYSE New 52-Week Highs And Lows** (Dow Jones Newswires Chinese (English) - Factiva, 06/19/2018 06:54 PM)<br><br>**NYSE New 52-Week Highs And Lows** (Dow Jones Newswires Chinese (English) - Factiva, 06/19/2018 07:15 PM)<br><br>**NYSE New 52-Week Highs And Lows** (Dow Jones Newswires Chinese (English) - Factiva, 06/19/2018 07:15 PM) |
| 6/20/2018 Wed | 963,200 | $16.30 | -2.51% | 0.53% | -0.09% | 0.39% | -2.90% | -1.85 | 6.70% | -$0.49 | **NYSE New 52-Week Highs And Lows** (Dow Jones Institutional News - Factiva, 06/20/2018 10:18 AM) |

**Appendix C**
**Venator Materials PLC News Chronology with Daily Statistics**

| [1]<br>Date | [2]<br>Volume | [3]<br>Price | [4]<br>Return | [5]<br>Market<br>Return | [6]<br>Excess<br>Industry<br>Return | [7]<br>Predicted<br>Return | [8]<br>Abnormal<br>Return | [9]<br>t-stat | [10]<br>p-Value | [11]<br>Abnormal<br>Price<br>Reaction | [12]<br><br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | NYSE New 52-Week Highs And Lows (Dow Jones Newswires Chinese (English) - Factiva, 06/20/2018 10:19 AM) |
| | | | | | | | | | | | NYSE New 52-Week Highs And Lows (Dow Jones Institutional News - Factiva, 06/20/2018 11:19 AM) |
| | | | | | | | | | | | NYSE New 52-Week Highs And Lows (Dow Jones Newswires Chinese (English) - Factiva, 06/20/2018 11:20 AM) |
| | | | | | | | | | | | NYSE New 52-Week Highs And Lows (Dow Jones Institutional News - Factiva, 06/20/2018 12:19 PM) |
| | | | | | | | | | | | NYSE New 52-Week Highs And Lows (Dow Jones Newswires Chinese (English) - Factiva, 06/20/2018 12:19 PM) |
| | | | | | | | | | | | NYSE New 52-Week Highs And Lows (Dow Jones Institutional News - Factiva, 06/20/2018 01:18 PM) |
| | | | | | | | | | | | NYSE New 52-Week Highs And Lows (Dow Jones Newswires Chinese (English) - Factiva, 06/20/2018 01:18 PM) |
| | | | | | | | | | | | NYSE New 52-Week Highs And Lows (Dow Jones Institutional News - Factiva, 06/20/2018 02:19 PM) |
| | | | | | | | | | | | NYSE New 52-Week Highs And Lows (Dow Jones Newswires Chinese (English) - Factiva, 06/20/2018 02:20 PM) |
| | | | | | | | | | | | NYSE New 52-Week Highs And Lows (Dow Jones Institutional News - Factiva, 06/20/2018 03:20 PM) |
| | | | | | | | | | | | NYSE New 52-Week Highs And Lows (Dow Jones Newswires Chinese (English) - Factiva, 06/20/2018 03:21 PM) |
| | | | | | | | | | | | NYSE New 52-Week Highs And Lows (Dow Jones Institutional News - Factiva, 06/20/2018 04:20 PM) |
| | | | | | | | | | | | NYSE New 52-Week Highs And Lows -2- (Dow Jones Newswires Chinese (English) - Factiva, 06/20/2018 04:21 PM) |
| | | | | | | | | | | | NYSE New 52-Week Highs And Lows (Dow Jones Institutional News - Factiva, 06/20/2018 05:35 PM) |
| | | | | | | | | | | | NYSE New 52-Week Highs And Lows -2- (Dow Jones Newswires Chinese (English) - Factiva, 06/20/2018 05:36 PM) |
| 6/21/2018 Thu | 2,983,823 | $16.25 | -0.31% | -0.72% | 0.38% | -0.69% | 0.39% | 0.24 | 80.92% | $0.06 | Global Titanium Dioxide (TiO2) Market Analysis & Forecasts 2018-2022, With an Expected CAGR of 3.82% - ResearchAndMarkets.com (Business Wire - Factiva, 06/21/2018 08:12 AM) |
| | | | | | | | | | | | NYSE New 52-Week Highs And Lows (Dow Jones Institutional News - Factiva, 06/21/2018 10:18 AM) |
| | | | | | | | | | | | NYSE New 52-Week Highs And Lows (Dow Jones Newswires Chinese (English) - Factiva, 06/21/2018 10:19 AM) |

**Appendix C**
**Venator Materials PLC News Chronology with Daily Statistics**

| [1]<br>Date | [2]<br>Volume | [3]<br>Price | [4]<br>Return | [5]<br>Market<br>Return | [6]<br>Excess<br>Industry<br>Return | [7]<br>Predicted<br>Return | [8]<br>Abnormal<br>Return | [9]<br>t-stat | [10]<br>p-Value | [11]<br>Abnormal<br>Price<br>Reaction | [12]<br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | NYSE New 52-Week Highs And Lows (Dow Jones Institutional News - Factiva, 06/21/2018 11:18 AM) |
| | | | | | | | | | | | NYSE New 52-Week Highs And Lows (Dow Jones Newswires Chinese (English) - Factiva, 06/21/2018 11:19 AM) |
| | | | | | | | | | | | NYSE New 52-Week Highs And Lows (Dow Jones Institutional News - Factiva, 06/21/2018 12:19 PM) |
| | | | | | | | | | | | NYSE New 52-Week Highs And Lows (Dow Jones Newswires Chinese (English) - Factiva, 06/21/2018 12:20 PM) |
| | | | | | | | | | | | NYSE New 52-Week Highs And Lows (Dow Jones Institutional News - Factiva, 06/21/2018 01:20 PM) |
| | | | | | | | | | | | NYSE New 52-Week Highs And Lows (Dow Jones Newswires Chinese (English) - Factiva, 06/21/2018 01:21 PM) |
| | | | | | | | | | | | NYSE New 52-Week Highs And Lows (Dow Jones Institutional News - Factiva, 06/21/2018 02:19 PM) |
| | | | | | | | | | | | NYSE New 52-Week Highs And Lows (Dow Jones Newswires Chinese (English) - Factiva, 06/21/2018 02:20 PM) |
| | | | | | | | | | | | NYSE New 52-Week Highs And Lows (Dow Jones Institutional News - Factiva, 06/21/2018 03:18 PM) |
| | | | | | | | | | | | NYSE New 52-Week Highs And Lows -2- (Dow Jones Newswires Chinese (English) - Factiva, 06/21/2018 03:19 PM) |
| | | | | | | | | | | | NYSE New 52-Week Highs And Lows (Dow Jones Institutional News - Factiva, 06/21/2018 04:20 PM) |
| | | | | | | | | | | | NYSE New 52-Week Highs And Lows -2- (Dow Jones Newswires Chinese (English) - Factiva, 06/21/2018 04:21 PM) |
| | | | | | | | | | | | NYSE New 52-Week Highs And Lows (Dow Jones Institutional News - Factiva, 06/21/2018 05:35 PM) |
| | | | | | | | | | | | NYSE New 52-Week Highs And Lows -2- (Dow Jones Newswires Chinese (English) - Factiva, 06/21/2018 05:36 PM) |
| 6/22/2018 Fri | 817,422 | $16.71 | 2.83% | 0.11% | 0.89% | 0.76% | 2.08% | 1.3 | 19.48% | $0.34 | |
| 6/23/2018 Sat | | | | | | | | | | | |
| 6/24/2018 Sun | | | | | | | | | | | |
| 6/25/2018 Mon | 293,364 | $16.70 | -0.06% | -1.44% | 0.66% | -1.24% | 1.18% | 0.73 | 46.41% | $0.20 | Wells Fargo Securities, LLC Research Report (Eikon - Manual Entry, 06/25/2018) |
| 6/26/2018 Tue | 399,680 | $16.50 | -1.20% | 0.21% | -0.34% | -0.23% | -0.97% | -0.61 | 54.59% | -$0.16 | |
| 6/27/2018 Wed | 882,185 | $16.30 | -1.21% | -1.13% | 0.84% | -0.69% | -0.52% | -0.33 | 74.38% | -$0.09 | GlobalData Research Report (Capital IQ - Manual Entry, 06/27/2018) |
| | | | | | | | | | | | GlobalData Research Report (Eikon - Manual Entry, 06/27/2018) |
| | | | | | | | | | | | Jefferies Research Report (Capital IQ - Manual Entry, 06/27/2018) |
| | | | | | | | | | | | Jefferies Research Report (Eikon - Manual Entry, 06/27/2018) |

**Appendix C**
**Venator Materials PLC News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] Market | [6] Excess Industry | [7] Predicted | [8] Abnormal | [9] | [10] | [11] Abnormal Price | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| 6/28/2018 Thu | 1,162,726 | $16.27 | -0.18% | 0.43% | 1.25% | 1.49% | -1.67% | -1.04 | 29.92% | -$0.27 | **Celebrating best places to work in our region** (The Journal, Newcastle - Factiva, 06/28/2018) |
| | | | | | | | | | | | **European TiO2 imports soar on robust demand** (Industrial Minerals (IM) - Factiva, 06/28/2018) |
| | | | | | | | | | | | **Venator Materials Is Maintained at Buy by Nomura** (Dow Jones Institutional News - Factiva, 06/28/2018 08:49 AM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Institutional News - Factiva, 06/28/2018 10:19 AM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Newswires Chinese (English) - Factiva, 06/28/2018 10:20 AM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Institutional News - Factiva, 06/28/2018 11:18 AM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Newswires Chinese (English) - Factiva, 06/28/2018 11:18 AM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Institutional News - Factiva, 06/28/2018 12:19 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Newswires Chinese (English) - Factiva, 06/28/2018 12:20 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Institutional News - Factiva, 06/28/2018 01:20 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows -2-** (Dow Jones Newswires Chinese (English) - Factiva, 06/28/2018 01:21 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Institutional News - Factiva, 06/28/2018 02:18 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows -2-** (Dow Jones Newswires Chinese (English) - Factiva, 06/28/2018 02:18 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Institutional News - Factiva, 06/28/2018 03:20 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows -2-** (Dow Jones Newswires Chinese (English) - Factiva, 06/28/2018 03:21 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Institutional News - Factiva, 06/28/2018 04:20 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows -2-** (Dow Jones Newswires Chinese (English) - Factiva, 06/28/2018 04:21 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Institutional News - Factiva, 06/28/2018 05:35 PM) |

**Appendix C**
**Venator Materials PLC News Chronology with Daily Statistics**

| [1]<br>Date | [2]<br>Volume | [3]<br>Price | [4]<br>Return | [5]<br>Market<br>Return | [6]<br>Excess<br>Industry<br>Return | [7]<br>Predicted<br>Return | [8]<br>Abnormal<br>Return | [9]<br>t-stat | [10]<br>p-Value | [11]<br>Abnormal<br>Price<br>Reaction | [12]<br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | NYSE New 52-Week Highs And Lows -2- (Dow Jones Newswires Chinese (English) - Factiva, 06/28/2018 05:36 PM) |
| 6/29/2018 Fri | 762,735 | $16.36 | 0.55% | 0.08% | 0.59% | 0.39% | 0.16% | 0.1 | 92.02% | $0.03 | Here are the 50 Best Places to Work in the North East (chroniclelive.co.uk - Factiva, 06/29/2018 11:46 AM) |
| 6/30/2018 Sat | | | | | | | | | | | |
| 7/1/2018 Sun | | | | | | | | | | | Industrial Minerals review 2017 (Mining Engineering - Factiva, 07/01/2018) |
| 7/2/2018 Mon | 427,582 | $16.00 | -2.20% | 0.11% | -0.59% | -0.61% | -1.60% | -0.99 | 32.21% | -$0.26 | Press Release: Venator to Discuss Second Quarter 2018 Results on July 31, 2018 (Dow Jones Institutional News - Factiva, 07/02/2018 06:00 AM) |
| | | | | | | | | | | | Venator to Discuss Second Quarter 2018 Results on July 31, 2018 (PR Newswire - Factiva, 07/02/2018 06:00 AM) |
| 7/3/2018 Tue | 325,292 | $16.06 | 0.37% | 0.19% | -0.18% | -0.17% | 0.55% | 0.34 | 73.41% | $0.09 | |
| 7/4/2018 Wed | | | | | | | | | | | Titanium Dioxide (TiO2) Market Trends Global Industry Analysis, Top Manufacturers, Share, Growth, Statistics, Opportunities & Forecast to 2022 (iCrowdNewswire - Factiva, 07/04/2018) |
| 7/5/2018 Thu | 400,765 | $16.09 | 0.19% | 0.87% | 0.31% | 1.07% | -0.88% | -0.55 | 58.36% | -$0.14 | PCAS - Top Competitors (GlobalData Company Profiles - Factiva, 07/05/2018) |
| | | | | | | | | | | | S&P Global Compustat Research Report (Capital IQ - Manual Entry, 07/05/2018) |
| 7/6/2018 Fri | 359,100 | $16.50 | 2.55% | 0.76% | -0.17% | 0.46% | 2.09% | 1.31 | 19.42% | $0.34 | UK Calendar of Corporate Events - Month Ahead (Dow Jones Institutional News - Factiva, 07/06/2018 12:01 AM) |
| 7/7/2018 Sat | | | | | | | | | | | |
| 7/8/2018 Sun | | | | | | | | | | | |
| 7/9/2018 Mon | 872,463 | $17.09 | 3.58% | 0.99% | 0.29% | 1.16% | 2.42% | 1.5 | 13.56% | $0.40 | |
| 7/10/2018 Tue | 421,407 | $16.95 | -0.82% | -0.05% | 0.61% | 0.31% | -1.13% | -0.7 | 48.78% | -$0.19 | S&P Global Ratings Research Report (Capital IQ - Manual Entry, 07/10/2018) |
| 7/11/2018 Wed | 405,684 | $16.44 | -3.01% | -0.83% | -0.97% | -2.07% | -0.94% | -0.58 | 56.41% | -$0.16 | Venator Materials Is Maintained at Buy by Citigroup (Dow Jones Institutional News - Factiva, 07/11/2018 08:01 AM) |
| 7/12/2018 Thu | 558,617 | $16.68 | 1.46% | 0.28% | 0.35% | 0.44% | 1.02% | 0.63 | 52.78% | $0.17 | Peter Huntsman, after death of his father, guides Huntsman Corp. to specialized future (Houston Chronicle: Web Edition - Factiva, 07/12/2018) |
| 7/13/2018 Fri | 318,665 | $16.76 | 0.48% | -0.01% | 0.29% | 0.06% | 0.42% | 0.26 | 79.50% | $0.07 | UK Calendar of Corporate Events - Month Ahead (Dow Jones Institutional News - Factiva, 07/13/2018 02:11 AM) |
| 7/14/2018 Sat | | | | | | | | | | | |
| 7/15/2018 Sun | | | | | | | | | | | Chemicals; Huntsman heir looks to a specialized future; Founder's son aims to acquire small competitors to achieve stability amid a cyclical industry (Houston Chronicle - Factiva, 07/15/2018) |
| 7/16/2018 Mon | 1,979,426 | $16.00 | -4.53% | -0.54% | -0.80% | -1.61% | -2.92% | -1.8 | 7.41% | -$0.49 | Venator Materials to acquire European paper laminates business from Tronox (Theflyonthewall.com - Factiva, 07/16/2018) |
| | | | | | | | | | | | 06:54 EDT Tronox, Venator Materials agree to divest 8120 paper-laminate product... (Theflyonthewall.com - Factiva, 07/16/2018) |
| | | | | | | | | | | | BMO Capital Markets Research Report (Eikon - Manual Entry, 07/16/2018) |
| | | | | | | | | | | | Deutsche Bank Research Report (Capital IQ - Manual Entry, 07/16/2018) |

**Appendix C**
**Venator Materials PLC News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] Excess | [7] | [8] | [9] | [10] | [11] Abnormal | [12] |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| | | | | Market | Industry | Predicted | Abnormal | | | Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | **Jefferies Research Report** (Capital IQ - Manual Entry, 07/16/2018) |
| | | | | | | | | | | | **Jefferies Research Report** (Eikon - Manual Entry, 07/16/2018) |
| | | | | | | | | | | | **JPMorgan Research Report** (Eikon - Manual Entry, 07/16/2018) |
| | | | | | | | | | | | **RBC Capital Markets Research Report** (Capital IQ - Manual Entry, 07/16/2018) |
| | | | | | | | | | | | **RBC Capital Markets Research Report** (Eikon - Manual Entry, 07/16/2018) |
| | | | | | | | | | | | **Tronox Looks to Appease Regulators With Sales** (The Deal - Factiva, 07/16/2018) |
| | | | | | | | | | | | **Truist Securities Research Report** (Capital IQ - Manual Entry, 07/16/2018) |
| | | | | | | | | | | | **Truist Securities Research Report** (Eikon - Manual Entry, 07/16/2018) |
| | | | | | | | | | | | **UBS Research Report** (Capital IQ - Manual Entry, 07/16/2018) |
| | | | | | | | | | | | **UBS Research Report** (Eikon - Manual Entry, 07/16/2018) |
| | | | | | | | | | | | **UK Venator may buy Cristal TiO2 plant in US** (ICIS News - Factiva, 07/16/2018) |
| | | | | | | | | | | | **UK Venator to review plans to fully rebuild Finland TiO2 plant** (ICIS News - Factiva, 07/16/2018) |
| | | | | | | | | | | | **Venator Materials PLC 8-K** (SEC - SEC Edgar, 07/16/2018) |
| | | | | | | | | | | | **Venator To Buy European Paper Laminates Unit,talk With Tronox To Buy Some Assets** (CE NoticiasFinancieras - Factiva, 07/16/2018) |
| | | | | | | | | | | | **Venator To Buy European Paper Laminates Unit,talk With Tronox To Buy Some Assets** (RTT News - Factiva, 07/16/2018) |
| | | | | | | | | | | | **UK Calendar of Corporate Events - Month Ahead** (Dow Jones Institutional News - Factiva, 07/16/2018 01:57 AM) |
| | | | | | | | | | | | **Tronox Submits Definitive Agreement to the European Commission Required for Approval of Cristal Acquisition** (PR Newswire - Factiva, 07/16/2018 06:45 AM) |
| | | | | | | | | | | | **Press Release: Tronox Submits Definitive Agreement to the European Commission Required for Approval of Cristal Acquisition** (Dow Jones Institutional News - Factiva, 07/16/2018 06:45 AM) |
| | | | | | | | | | | | **Press Release: Venator to Acquire European Paper Laminates Business and Negotiate Exclusively with Tronox to Purchase Other Assets** (Dow Jones Institutional News - Factiva, 07/16/2018 06:45 AM) |
| | | | | | | | | | | | **Venator to Acquire European Paper Laminates Business and Negotiate Exclusively with Tronox to Purchase Other Assets** (PR Newswire - Factiva, 07/16/2018 06:45 AM) |
| | | | | | | | | | | | **BRIEF-Venator To Acquire European Paper Laminates Business From Tronox** (Reuters News - Factiva, 07/16/2018 07:06 AM) |
| | | | | | | | | | | | **Tronox Sells Laminates Business as Condition for Cristal Purchase >TROX** (Dow Jones Institutional News - Factiva, 07/16/2018 09:02 AM) |

**Appendix C**
**Venator Materials PLC News Chronology with Daily Statistics**

| [1]  Date | [2]  Volume | [3]  Price | [4]  Return | [5]  Market Return | [6]  Excess Industry Return | [7]  Predicted Return | [8]  Abnormal Return | [9]  t-stat | [10]  p-Value | [11]  Abnormal Price Reaction | [12]  Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Institutional News - Factiva, 07/16/2018 11:18 AM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Newswires Chinese (English) - Factiva, 07/16/2018 11:19 AM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Institutional News - Factiva, 07/16/2018 12:18 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Newswires Chinese (English) - Factiva, 07/16/2018 12:19 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Institutional News - Factiva, 07/16/2018 01:18 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Newswires Chinese (English) - Factiva, 07/16/2018 01:19 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Institutional News - Factiva, 07/16/2018 02:18 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Newswires Chinese (English) - Factiva, 07/16/2018 02:19 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Institutional News - Factiva, 07/16/2018 03:18 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Newswires Chinese (English) - Factiva, 07/16/2018 03:18 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Institutional News - Factiva, 07/16/2018 04:18 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Newswires Chinese (English) - Factiva, 07/16/2018 04:19 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Institutional News - Factiva, 07/16/2018 05:33 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Newswires Chinese (English) - Factiva, 07/16/2018 05:34 PM) |
| 7/17/2018  Tue | 968,020 | $16.09 | 0.56% | 0.47% | 0.84% | 1.18% | -0.62% | -0.38 | 70.53% | -$0.10 | **Barclays Research Report** (Eikon - Manual Entry, 07/17/2018) |
| | | | | | | | | | | | **Deutsche Bank Research Report** (Eikon - Manual Entry, 07/17/2018) |
| | | | | | | | | | | | **M&A Transaction \| Tronox Ltd. - European paper laminates business** (The Deal - Factiva, 07/17/2018) |
| | | | | | | | | | | | **UK Calendar of Corporate Events - Month Ahead** (Dow Jones Institutional News - Factiva, 07/17/2018 12:00 AM) |
| | | | | | | | | | | | **Venator Materials Is Maintained at Equal-Weight by Morgan Stanley** (Dow Jones Institutional News - Factiva, 07/17/2018 08:03 AM) |

**Appendix C**
**Venator Materials PLC News Chronology with Daily Statistics**

| [1]<br>Date | [2]<br>Volume | [3]<br>Price | [4]<br>Return | [5]<br>Market<br>Return | [6]<br>Excess<br>Industry<br>Return | [7]<br>Predicted<br>Return | [8]<br>Abnormal<br>Return | [9]<br>t-stat | [10]<br>p-Value | [11]<br>Abnormal<br>Price<br>Reaction | [12]<br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/18/2018 Wed | 1,746,850 | $16.08 | -0.06% | 0.33% | 0.56% | 0.76% | -0.82% | -0.51 | 61.16% | -$0.13 | **Venator to buy TronoxÃ¢â€šÂ¬â€žÂ¢ European paper laminates ops** (SeeNews Deals - Factiva, 07/17/2018 09:23 AM)<br><br>**U.S. RESEARCH ROUNDUP- Apergy, Netflix, Retail value** (Reuters News - Factiva, 07/17/2018 06:01 PM)<br><br>**Venator Materials To Acquire Ashtabula Complex In Ohio** (Financial Deals Tracker - Factiva, 07/18/2018)<br><br>**Tronox Submits Agreement to the European Commission Required for Approval of Cristal Acquisition** (M&A Navigator - Factiva, 07/18/2018)<br><br>**Tronox Submits Definitive Agreement to the European Commission Required for Approval of Cristal Acquisition** (ENP Newswire - Factiva, 07/18/2018)<br><br>**10:10 EDT Venator Materials downgraded to Hold from Buy at Vertical...** (Theflyonthewall.com - Factiva, 07/18/2018)<br><br>**Moodyâ€™s Research Report** (Capital IQ - Manual Entry, 07/18/2018)<br><br>**Proposed Acquisition of Cristal's Ashtabula Complex is Credit Negative for Venator** (Moody's Investors Service Press Release - Factiva, 07/18/2018)<br><br>**Venator Material Acquires Paper Laminates Business in UK from Tronox** (Financial Deals Tracker - Factiva, 07/18/2018)<br><br>**Venator Material to Acquire Paper Laminates Business in UK from Tronox** (Financial Deals Tracker - Factiva, 07/18/2018) |
| 7/19/2018 Thu | 451,608 | $15.95 | -0.81% | 0.39% | 0.95% | 1.33% | -2.13% | -1.34 | 18.19% | -$0.34 | **Corrected: UK Venator may buy Cristal TiO2 plant in US** (ICIS News - Factiva, 07/19/2018)<br><br>**Correction: UK Venator to review plans to fully rebuild Finland TiO2 plant** (ICIS News - Factiva, 07/19/2018)<br><br>**News focus: Tronox makes moves with Venator to pave the way for Cristal deal** (ICIS News - Factiva, 07/19/2018)<br><br>**Venator to take-over paper laminates business from Tronox.** (Company Reports - Factiva, 07/19/2018)<br><br>**UK Calendar of Corporate Events - Month Ahead** (Dow Jones Institutional News - Factiva, 07/19/2018 12:06 AM) |
| 7/20/2018 Fri | 739,270 | $15.58 | -2.32% | -0.53% | -0.55% | -1.46% | -0.86% | -0.54 | 58.70% | -$0.14 | **M&A al greenwood Houston** (ICIS Chemical Business - Factiva, 07/20/2018)<br><br>**Venator Materials PLC 8-K/A** (SEC - SEC Edgar, 07/20/2018)<br><br>**Venator to Acquire European Paper Laminates Business of Tronox** (M&A Navigator - Factiva, 07/20/2018)<br><br>**UK Calendar of Corporate Events - Month Ahead** (Dow Jones Institutional News - Factiva, 07/20/2018 12:16 AM) |
| 7/21/2018 Sat | | | | | | | | | | | |
| 7/22/2018 Sun | | | | | | | | | | | |

**Appendix C**
**Venator Materials PLC News Chronology with Daily Statistics**

| [1]<br>Date | [2]<br>Volume | [3]<br>Price | [4]<br>Return | [5]<br>Market<br>Return | [6]<br>Excess<br>Industry<br>Return | [7]<br>Predicted<br>Return | [8]<br>Abnormal<br>Return | [9]<br>t-stat | [10]<br>p-Value | [11]<br>Abnormal<br>Price<br>Reaction | [12]<br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/23/2018 Mon | 486,190 | $15.21 | -2.37% | -0.02% | -0.92% | -1.33% | -1.04% | -0.66 | 50.99% | -$0.16 | **Americas top stories: weekly summary** (ICIS News - Factiva, 07/23/2018) |
| | | | | | | | | | | | **UK Calendar of Corporate Events - Month Ahead** (Dow Jones Institutional News - Factiva, 07/23/2018 12:10 AM) |
| | | | | | | | | | | | **UK Calendar of Corporate Events - Month Ahead** (Dow Jones Institutional News - Factiva, 07/23/2018 11:57 PM) |
| 7/24/2018 Tue | 1,223,185 | $14.67 | -3.55% | -0.75% | 1.07% | 0.21% | -3.76% | -2.38 | 1.90% * | -$0.57 | **NYSE New 52-Week Highs And Lows** (Dow Jones Institutional News - Factiva, 07/24/2018 11:18 AM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Newswires Chinese (English) - Factiva, 07/24/2018 11:19 AM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Institutional News - Factiva, 07/24/2018 12:18 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Newswires Chinese (English) - Factiva, 07/24/2018 12:19 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Institutional News - Factiva, 07/24/2018 01:18 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Newswires Chinese (English) - Factiva, 07/24/2018 01:19 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Institutional News - Factiva, 07/24/2018 02:18 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Newswires Chinese (English) - Factiva, 07/24/2018 02:19 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Institutional News - Factiva, 07/24/2018 03:18 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Newswires Chinese (English) - Factiva, 07/24/2018 03:18 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Institutional News - Factiva, 07/24/2018 04:18 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Newswires Chinese (English) - Factiva, 07/24/2018 04:19 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Institutional News - Factiva, 07/24/2018 05:33 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Newswires Chinese (English) - Factiva, 07/24/2018 05:34 PM) |
| 7/25/2018 Wed | 1,088,325 | $14.77 | 0.68% | 0.28% | 0.13% | 0.16% | 0.52% | 0.33 | 74.56% | $0.08 | **UK Calendar of Corporate Events - Month Ahead** (Dow Jones Institutional News - Factiva, 07/25/2018 12:04 AM) |
| | | | | | | | | | | | **Calendar of U.S. Earnings Expected in the Week Ahead** (Dow Jones Institutional News - Factiva, 07/25/2018 06:00 AM) |

**Appendix C**
**Venator Materials PLC News Chronology with Daily Statistics**

| [1] Date | [2] Volume | [3] Price | [4] Return | [5] Market Return | [6] Excess Industry Return | [7] Predicted Return | [8] Abnormal Return | [9] t-stat | [10] p-Value | [11] Abnormal Price Reaction | [12] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Institutional News - Factiva, 07/25/2018 10:18 AM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Newswires Chinese (English) - Factiva, 07/25/2018 10:19 AM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Institutional News - Factiva, 07/25/2018 11:18 AM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Newswires Chinese (English) - Factiva, 07/25/2018 11:19 AM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Institutional News - Factiva, 07/25/2018 12:18 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Newswires Chinese (English) - Factiva, 07/25/2018 12:19 PM) |
| | | | | | | | | | | | **US M&A Deals: Sinclair, Comcast, Platform Specialty** (SeeNews Deals - Factiva, 07/25/2018 12:37 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Institutional News - Factiva, 07/25/2018 01:18 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Newswires Chinese (English) - Factiva, 07/25/2018 01:19 PM) |
| | | | | | | | | | | | **UK, Ireland M&A Deals: Aston Villa, Hammerson, GSK** (SeeNews Deals - Factiva, 07/25/2018 02:02 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Institutional News - Factiva, 07/25/2018 02:18 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Newswires Chinese (English) - Factiva, 07/25/2018 02:19 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Institutional News - Factiva, 07/25/2018 03:18 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Newswires Chinese (English) - Factiva, 07/25/2018 03:19 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Institutional News - Factiva, 07/25/2018 04:18 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Newswires Chinese (English) - Factiva, 07/25/2018 04:19 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Institutional News - Factiva, 07/25/2018 05:33 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows -2-** (Dow Jones Newswires Chinese (English) - Factiva, 07/25/2018 05:34 PM) |

p. 54 of 86

**Appendix C**
**Venator Materials PLC News Chronology with Daily Statistics**

| [1]<br>Date | [2]<br>Volume | [3]<br>Price | [4]<br>Return | [5]<br>Market<br>Return | [6]<br>Excess<br>Industry<br>Return | [7]<br>Predicted<br>Return | [8]<br>Abnormal<br>Return | [9]<br>t-stat | [10]<br>p-Value | [11]<br>Abnormal<br>Price<br>Reaction | [12]<br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/26/2018 Thu | 836,962 | $15.35 | 3.93% | 0.45% | 0.85% | 1.18% | 2.75% | 1.73 | 8.65% | $0.41 | **UK Calendar of Corporate Events - Month Ahead** (Dow Jones Institutional News - Factiva, 07/26/2018 01:04 AM) |
| | | | | | | | | | | | **Calendar of U.S. Earnings Expected in the Week Ahead** (Dow Jones Institutional News - Factiva, 07/26/2018 06:00 AM) |
| | | | | | | | | | | | **Week Ahead: 30 July-3 August** (Investors Chronicle - Magazine and Web Content - Factiva, 07/26/2018 09:22 AM) |
| | | | | | | | | | | | **Ultramarine Pigments Market is Projected to Register a Healthy CAGR of 4.0% During the Forecast Period 2018 - 2026 - Persistence Market Research** (PR Newswire - Factiva, 07/26/2018 10:00 AM) |
| | | | | | | | | | | | **Ultramarine Pigments Market is Projected to Register a Healthy CAGR of 4.0% During the Forecast Period 2018 - 2026 - Persistence Market Research** (PR Newswire Europe - Factiva, 07/26/2018 10:00 AM) |
| 7/27/2018 Fri | 462,717 | $15.36 | 0.07% | -1.10% | 0.68% | -0.59% | 0.66% | 0.42 | 67.50% | $0.10 | **GlobalData Research Report** (Capital IQ - Manual Entry, 07/27/2018) |
| | | | | | | | | | | | **GlobalData Research Report** (Eikon - Manual Entry, 07/27/2018) |
| | | | | | | | | | | | **Industrial Inorganic Chemicals; Venator Materials Plc Files SEC Form 8-K, Current Report: (Jul. 16, 2018)** (Chemicals & Chemistry - Factiva, 07/27/2018) |
| | | | | | | | | | | | **UK Calendar of Corporate Events - Month Ahead** (Dow Jones Institutional News - Factiva, 07/27/2018 12:05 AM) |
| | | | | | | | | | | | **Calendar of U.S. Earnings Expected in the Week Ahead** (Dow Jones Institutional News - Factiva, 07/27/2018 06:00 AM) |
| 7/28/2018 Sat | | | | | | | | | | | |
| 7/29/2018 Sun | | | | | | | | | | | |
| 7/30/2018 Mon | 654,592 | $15.35 | -0.07% | -0.43% | -0.03% | -0.70% | 0.63% | 0.41 | 68.52% | $0.10 | **UK Calendar of Corporate Events - Month Ahead** (Dow Jones Institutional News - Factiva, 07/30/2018 12:01 AM) |
| | | | | | | | | | | | **Calendar of U.S. Earnings Expected in the Week Ahead** (Dow Jones Institutional News - Factiva, 07/30/2018 06:00 AM) |
| | | | | | | | | | | | **European Morning Briefing: Stocks to Ease Lower as China Data Underwhelms** (Dow Jones Institutional News - Factiva, 07/30/2018 11:54 PM) |
| 7/31/2018 Tue | 1,952,571 | $14.62 | -4.76% | 0.92% | 0.40% | 1.15% | -5.91% | -3.97 | 0.01% ** | -$0.91 | **Huntsman Corp. reports higher Q2 profit on strong product demand** (Houston Chronicle: Web Edition - Factiva, 07/31/2018) |
| | | | | | | | | | | | **06:19 EDT Venator Materials reports Q2 adj. EPS 85c, consensus 87cReports Q2...** (Theflyonthewall.com - Factiva, 07/31/2018) |
| | | | | | | | | | | | **Barclays Research Report** (Capital IQ - Manual Entry, 07/31/2018) |
| | | | | | | | | | | | **Barclays Research Report** (Eikon - Manual Entry, 07/31/2018) |
| | | | | | | | | | | | **BMO Capital Markets Research Report** (Eikon - Manual Entry, 07/31/2018) |
| | | | | | | | | | | | **Deutsche Bank Research Report** (Capital IQ - Manual Entry, 07/31/2018) |
| | | | | | | | | | | | **Jefferies Research Report** (Capital IQ - Manual Entry, 07/31/2018) |

**Appendix C**
**Venator Materials PLC News Chronology with Daily Statistics**

| [1]<br><br><br>Date | [2]<br><br><br>Volume | [3]<br><br>Price | [4]<br><br>Return | [5]<br><br>Market<br>Return | [6]<br>Excess<br>Industry<br>Return | [7]<br><br>Predicted<br>Return | [8]<br><br>Abnormal<br>Return | [9]<br><br>t-stat | [10]<br><br>p-Value | [11]<br>Abnormal<br>Price<br>Reaction | [12]<br><br><br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | **Jefferies Research Report** (Eikon - Manual Entry, 07/31/2018) |
| | | | | | | | | | | | **Morgan Stanley Research Report** (Capital IQ - Manual Entry, 07/31/2018) |
| | | | | | | | | | | | **Morgan Stanley Research Report** (Eikon - Manual Entry, 07/31/2018) |
| | | | | | | | | | | | **Q2 2018 Venator Materials PLC Earnings Call - Final** (CQ FD Disclosure - Factiva, 07/31/2018) |
| | | | | | | | | | | | **RBC Capital Markets Research Report** (Capital IQ - Manual Entry, 07/31/2018) |
| | | | | | | | | | | | **RBC Capital Markets Research Report** (Eikon - Manual Entry, 07/31/2018) |
| | | | | | | | | | | | **Refinitiv StreetEvents Research Report** (Eikon - Manual Entry, 07/31/2018) |
| | | | | | | | | | | | **UBS Research Report** (Capital IQ - Manual Entry, 07/31/2018) |
| | | | | | | | | | | | **UBS Research Report** (Eikon - Manual Entry, 07/31/2018) |
| | | | | | | | | | | | **ValuEngine, Inc Research Report** (Eikon - Manual Entry, 07/31/2018) |
| | | | | | | | | | | | **Venator Materials PLC 10-Q** (SEC - SEC Edgar, 07/31/2018) |
| | | | | | | | | | | | **Venator Materials PLC 8-K** (SEC - SEC Edgar, 07/31/2018) |
| | | | | | | | | | | | **UK Calendar of Corporate Events - Month Ahead** (Dow Jones Institutional News - Factiva, 07/31/2018 12:08 AM) |
| | | | | | | | | | | | **Huntsman Announces Strong and Consistent Growth in Second Quarter 2018 Earnings** (PR Newswire - Factiva, 07/31/2018 06:00 AM) |
| | | | | | | | | | | | **\*Huntsman 2Q EPS $1.71 >HUN** (Dow Jones Institutional News - Factiva, 07/31/2018 06:00 AM) |
| | | | | | | | | | | | **Calendar of U.S. Earnings Expected in the Week Ahead** (Dow Jones Institutional News - Factiva, 07/31/2018 06:00 AM) |
| | | | | | | | | | | | **Press Release: Venator Announces Second Quarter 2018 Results** (Dow Jones Institutional News - Factiva, 07/31/2018 06:00 AM) |
| | | | | | | | | | | | **Venator Announces Second Quarter 2018 Results** (PR Newswire - Factiva, 07/31/2018 06:00 AM) |
| | | | | | | | | | | | **BRIEF-Venator Q2 Adjusted Earnings Per Share $0.85** (Reuters News - Factiva, 07/31/2018 06:25 AM) |
| | | | | | | | | | | | **Venator Materials PLC (VNTR) Ind: 13.50-15.35 Last 15.35** (Dow Jones Institutional News - Factiva, 07/31/2018 09:24 AM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Institutional News - Factiva, 07/31/2018 10:18 AM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Newswires Chinese (English) - Factiva, 07/31/2018 10:18 AM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Institutional News - Factiva, 07/31/2018 11:18 AM) |

**Appendix C**
**Venator Materials PLC News Chronology with Daily Statistics**

| [1] Date | [2] Volume | [3] Price | [4] Return | [5] Market Return | [6] Excess Industry Return | [7] Predicted Return | [8] Abnormal Return | [9] t-stat | [10] p-Value | [11] Abnormal Price Reaction | [12] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Newswires Chinese (English) - Factiva, 07/31/2018 11:19 AM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Institutional News - Factiva, 07/31/2018 12:18 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Newswires Chinese (English) - Factiva, 07/31/2018 12:18 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Institutional News - Factiva, 07/31/2018 01:20 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Newswires Chinese (English) - Factiva, 07/31/2018 01:21 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Institutional News - Factiva, 07/31/2018 02:19 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Newswires Chinese (English) - Factiva, 07/31/2018 02:20 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Institutional News - Factiva, 07/31/2018 03:20 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Newswires Chinese (English) - Factiva, 07/31/2018 03:21 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Institutional News - Factiva, 07/31/2018 04:20 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Newswires Chinese (English) - Factiva, 07/31/2018 04:20 PM) |
| | | | | | | | | | | | **Venator Materials' CEO Simon Turner on Q2 2018 Results -- Earnings Call Transcript >VNTR** (Dow Jones Institutional News - Factiva, 07/31/2018 05:07 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Institutional News - Factiva, 07/31/2018 05:35 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Newswires Chinese (English) - Factiva, 07/31/2018 05:36 PM) |
| 8/1/2018 Wed | 2,059,086 | $13.53 | -7.46% | -0.31% | -0.54% | -1.30% | -6.16% | -4.26 | 0.00% ** | -$0.90 | **05:50 EDT Venator Materials downgraded to Neutral from Buy at Nomura...** (Theflyonthewall.com - Factiva, 08/01/2018) |
| | | | | | | | | | | | **06:02 EDT Venator Materials downgraded to Underperform from Buy at...** (Theflyonthewall.com - Factiva, 08/01/2018) |
| | | | | | | | | | | | **06:46 EDT Venator Materials double downgraded at BofA/MerrillAs previously...** (Theflyonthewall.com - Factiva, 08/01/2018) |
| | | | | | | | | | | | **Asia Pacific Cosmetic Pigments and Dyes Market - Companies Profiles, Size, Share, Growth, Trends and Forecast to 2025** (MarketResearch.com - Factiva, 08/01/2018) |

**Appendix C**
**Venator Materials PLC News Chronology with Daily Statistics**

| [1]<br>Date | [2]<br>Volume | [3]<br>Price | [4]<br>Return | [5]<br>Market<br>Return | [6]<br>Excess<br>Industry<br>Return | [7]<br>Predicted<br>Return | [8]<br>Abnormal<br>Return | [9]<br>t-stat | [10]<br>p-Value | [11]<br>Abnormal<br>Price<br>Reaction | [12]<br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | **Barclays Research Report** (Capital IQ - Manual Entry, 08/01/2018) |
| | | | | | | | | | | | **Barclays Research Report** (Eikon - Manual Entry, 08/01/2018) |
| | | | | | | | | | | | **Chemicals; Huntsman profit soars as demand revs up** (Houston Chronicle - Factiva, 08/01/2018) |
| | | | | | | | | | | | **Deutsche Bank Research Report** (Eikon - Manual Entry, 08/01/2018) |
| | | | | | | | | | | | **Europe Cosmetic Pigments and Dyes Market - Companies Profiles, Size, Share, Growth, Trends and Forecast to 2025** (MarketResearch.com - Factiva, 08/01/2018) |
| | | | | | | | | | | | **Global Cosmetic Pigments and Dyes Market - Companies Profiles, Size, Share, Growth, Trends and Forecast to 2025** (MarketResearch.com - Factiva, 08/01/2018) |
| | | | | | | | | | | | **JPMorgan Research Report** (Capital IQ - Manual Entry, 08/01/2018) |
| | | | | | | | | | | | **JPMorgan Research Report** (Eikon - Manual Entry, 08/01/2018) |
| | | | | | | | | | | | **Middle East & Africa Cosmetic Pigments and Dyes Market - Companies Profiles, Size, Share, Growth, Trends and Forecast to 2025** (MarketResearch.com - Factiva, 08/01/2018) |
| | | | | | | | | | | | **North America Cosmetic Pigments and Dyes Market - Companies Profiles, Size, Share, Growth, Trends and Forecast to 2025** (MarketResearch.com - Factiva, 08/01/2018) |
| | | | | | | | | | | | **RBC Capital Markets Research Report** (Capital IQ - Manual Entry, 08/01/2018) |
| | | | | | | | | | | | **RBC Capital Markets Research Report** (Eikon - Manual Entry, 08/01/2018) |
| | | | | | | | | | | | **Truist Securities Research Report** (Capital IQ - Manual Entry, 08/01/2018) |
| | | | | | | | | | | | **Truist Securities Research Report** (Eikon - Manual Entry, 08/01/2018) |
| | | | | | | | | | | | **US Tronox Q2 earnings soar on higher sales** (ICIS News - Factiva, 08/01/2018) |
| | | | | | | | | | | | **Venator Materials Is Maintained at Buy by Deutsche Bank** (Dow Jones Institutional News - Factiva, 08/01/2018 08:40 AM) |
| | | | | | | | | | | | **Venator Materials Cut to Underperform From Buy by Bank of America** (Dow Jones Institutional News - Factiva, 08/01/2018 08:52 AM) |
| | | | | | | | | | | | **Venator Materials Cut to Neutral From Buy by Nomura** (Dow Jones Institutional News - Factiva, 08/01/2018 09:15 AM) |
| | | | | | | | | | | | **Venator Materials PLC (VNTR) Ind: 13.00-14.50 Last 14.62** (Dow Jones Institutional News - Factiva, 08/01/2018 09:22 AM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Institutional News - Factiva, 08/01/2018 10:18 AM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Newswires Chinese (English) - Factiva, 08/01/2018 10:19 AM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Institutional News - Factiva, 08/01/2018 11:18 AM) |

**Appendix C**
**Venator Materials PLC News Chronology with Daily Statistics**

| [1]<br>Date | [2]<br>Volume | [3]<br>Price | [4]<br>Return | [5]<br>Market<br>Return | [6]<br>Excess<br>Industry<br>Return | [7]<br>Predicted<br>Return | [8]<br>Abnormal<br>Return | [9]<br>t-stat | [10]<br>p-Value | [11]<br>Abnormal<br>Price<br>Reaction | [12]<br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Newswires Chinese (English) - Factiva, 08/01/2018 11:19 AM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Institutional News - Factiva, 08/01/2018 12:18 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Newswires Chinese (English) - Factiva, 08/01/2018 12:19 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Institutional News - Factiva, 08/01/2018 01:18 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Newswires Chinese (English) - Factiva, 08/01/2018 01:19 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Institutional News - Factiva, 08/01/2018 02:18 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Newswires Chinese (English) - Factiva, 08/01/2018 02:19 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Institutional News - Factiva, 08/01/2018 03:18 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Newswires Chinese (English) - Factiva, 08/01/2018 03:19 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Institutional News - Factiva, 08/01/2018 04:18 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Newswires Chinese (English) - Factiva, 08/01/2018 04:21 PM) |
| | | | | | | | | | | | **\*Tronox 2Q Net $36M >TROX** (Dow Jones Institutional News - Factiva, 08/01/2018 05:00 PM) |
| | | | | | | | | | | | **Tronox Reports Second Quarter 2018 Financial Results** (PR Newswire - Factiva, 08/01/2018 05:00 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Institutional News - Factiva, 08/01/2018 05:33 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Newswires Chinese (English) - Factiva, 08/01/2018 05:34 PM) |
| | | | | | | | | | | | **U.S. RESEARCH ROUNDUP-Equity Commonwealth, Quotient Technology, Vulcan Materials** (Reuters News - Factiva, 08/01/2018 05:49 PM) |
| 8/2/2018 Thu | 1,004,568 | $13.11 | -3.10% | 0.85% | -1.64% | -1.55% | -1.55% | -1.07 | 28.70% | -$0.21 | **Morgan Stanley Research Report** (Capital IQ - Manual Entry, 08/02/2018) |
| | | | | | | | | | | | **Morgan Stanley Research Report** (Eikon - Manual Entry, 08/02/2018) |
| | | | | | | | | | | | **Q2 2018 Tronox Ltd Earnings Call - Final** (CQ FD Disclosure - Factiva, 08/02/2018) |
| | | | | | | | | | | | **S&P Global Compustat Research Report** (Capital IQ - Manual Entry, 08/02/2018) |

**Appendix C**
**Venator Materials PLC News Chronology with Daily Statistics**

| [1]<br>Date | [2]<br>Volume | [3]<br>Price | [4]<br>Return | [5]<br>Market<br>Return | [6]<br>Excess<br>Industry<br>Return | [7]<br>Predicted<br>Return | [8]<br>Abnormal<br>Return | [9]<br>t-stat | [10]<br>p-Value | [11]<br>Abnormal<br>Price<br>Reaction | [12]<br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/3/2018 Fri | 974,329 | $13.35 | 1.83% | 0.26% | 1.47% | 1.92% | -0.09% | -0.06 | 94.92% | -$0.01 | **Venator Materials Is Maintained at Equal-Weight by Morgan Stanley**  (Dow Jones Institutional News - Factiva, 08/02/2018 07:39 AM)<br><br>**U.S. RESEARCH ROUNDUP-Apptio, Dexcom, United Therapeutics** (Reuters News - Factiva, 08/02/2018 06:48 PM)<br><br>**Industrial Inorganic Chemicals; Venator Materials Plc Files SEC Form 8-K/A, Current Report: (Jul. 20, 2018)** (Chemicals & Chemistry - Factiva, 08/03/2018)<br><br>**Tronox Reports Second Quarter 2018 Financial Results** (ENP Newswire - Factiva, 08/03/2018) |
| 8/4/2018 Sat<br>8/5/2018 Sun | | | | | | | | | | | |
| 8/6/2018 Mon | 495,831 | $13.20 | -1.12% | 0.48% | -0.70% | -0.80% | -0.32% | -0.22 | 82.60% | -$0.04 | **BMO Capital Markets Research Report** (Eikon - Manual Entry, 08/06/2018) |
| 8/7/2018 Tue | 1,077,880 | $12.87 | -2.50% | 0.28% | -0.36% | -0.53% | -1.97% | -1.36 | 17.51% | -$0.26 | **09:10 EDT Venator Materials price target lowered to $17 from $23 at BMO...** (Theflyonthewall.com - Factiva, 08/07/2018)<br><br>**Global (North America, Europe, Asia-Pacific, South America, Middle East and Africa) Iron (Ferrous Sulfate) Market 2018, Forecast to 2023**  (MarketResearch.com - Factiva, 08/07/2018)<br><br>**Global Iron (Ferrous Sulfate) Market 2018 by Manufacturers, Regions, Type and Application, Forecast to 2023** (MarketResearch.com - Factiva, 08/07/2018)<br><br>**Venator Materials Is Maintained at Outperform by BMO Capital**  (Dow Jones Institutional News - Factiva, 08/07/2018 09:33 AM)<br><br>**NYSE New 52-Week Highs And Lows** (Dow Jones Institutional News - Factiva, 08/07/2018 12:18 PM)<br><br>**NYSE New 52-Week Highs And Lows** (Dow Jones Newswires Chinese (English) - Factiva, 08/07/2018 12:19 PM)<br><br>**NYSE New 52-Week Highs And Lows** (Dow Jones Institutional News - Factiva, 08/07/2018 01:18 PM)<br><br>**NYSE New 52-Week Highs And Lows** (Dow Jones Newswires Chinese (English) - Factiva, 08/07/2018 01:19 PM)<br><br>**NYSE New 52-Week Highs And Lows** (Dow Jones Institutional News - Factiva, 08/07/2018 02:18 PM)<br><br>**NYSE New 52-Week Highs And Lows -2-** (Dow Jones Newswires Chinese (English) - Factiva, 08/07/2018 02:19 PM)<br><br>**NYSE New 52-Week Highs And Lows** (Dow Jones Institutional News - Factiva, 08/07/2018 03:18 PM)<br><br>**NYSE New 52-Week Highs And Lows -2-** (Dow Jones Newswires Chinese (English) - Factiva, 08/07/2018 03:19 PM)<br><br>**NYSE New 52-Week Highs And Lows** (Dow Jones Institutional News - Factiva, 08/07/2018 04:18 PM) |

**Appendix C**
**Venator Materials PLC News Chronology with Daily Statistics**

| [1] Date | [2] Volume | [3] Price | [4] Return | [5] Market Return | [6] Excess Industry Return | [7] Predicted Return | [8] Abnormal Return | [9] t-stat | [10] p-Value | [11] Abnormal Price Reaction | [12] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows -2-** (Dow Jones Newswires Chinese (English) - Factiva, 08/07/2018 04:19 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Institutional News - Factiva, 08/07/2018 05:35 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows -2-** (Dow Jones Newswires Chinese (English) - Factiva, 08/07/2018 05:35 PM) |
| | | | | | | | | | | | **U.S. RESEARCH ROUNDUP-Church & Dwight Co, Emerald Expositions Events, Illumina** (Reuters News - Factiva, 08/07/2018 06:25 PM) |
| 8/8/2018 Wed | 1,025,070 | $12.89 | 0.16% | -0.25% | 0.41% | 0.01% | 0.14% | 0.1 | 92.11% | $0.02 | **Jefferies Research Report** (Capital IQ - Manual Entry, 08/08/2018) |
| | | | | | | | | | | | **Jefferies Research Report** (Eikon - Manual Entry, 08/08/2018) |
| 8/9/2018 Thu | 739,029 | $12.87 | -0.16% | -0.10% | -0.50% | -1.11% | 0.95% | 0.66 | 51.19% | $0.12 | **UBS Research Report** (Capital IQ - Manual Entry, 08/09/2018) |
| | | | | | | | | | | | **UBS Research Report** (Eikon - Manual Entry, 08/09/2018) |
| 8/10/2018 Fri | 1,087,353 | $12.49 | -2.95% | -0.57% | -0.59% | -1.67% | -1.29% | -0.89 | 37.66% | -$0.17 | **2018-2023 Global Iron (Ferrous Sulfate) Consumption Market Report** (MarketResearch.com - Factiva, 08/10/2018) |
| | | | | | | | | | | | **Venator Materials Is Maintained at Neutral by UBS** (Dow Jones Institutional News - Factiva, 08/10/2018 10:05 AM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Institutional News - Factiva, 08/10/2018 11:18 AM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Newswires Chinese (English) - Factiva, 08/10/2018 11:19 AM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Institutional News - Factiva, 08/10/2018 12:18 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Newswires Chinese (English) - Factiva, 08/10/2018 12:19 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Institutional News - Factiva, 08/10/2018 01:18 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Newswires Chinese (English) - Factiva, 08/10/2018 01:18 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Institutional News - Factiva, 08/10/2018 02:19 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Newswires Chinese (English) - Factiva, 08/10/2018 02:19 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Institutional News - Factiva, 08/10/2018 03:18 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows -2-** (Dow Jones Newswires Chinese (English) - Factiva, 08/10/2018 03:19 PM) |

**Appendix C**
**Venator Materials PLC News Chronology with Daily Statistics**

| [1]<br>Date | [2]<br>Volume | [3]<br>Price | [4]<br>Return | [5]<br>Market<br>Return | [6]<br>Excess<br>Industry<br>Return | [7]<br>Predicted<br>Return | [8]<br>Abnormal<br>Return | [9]<br>t-stat | [10]<br>p-Value | [11]<br>Abnormal<br>Price<br>Reaction | [12]<br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | NYSE New 52-Week Highs And Lows (Dow Jones Institutional News - Factiva, 08/10/2018 04:18 PM) |
| | | | | | | | | | | | NYSE New 52-Week Highs And Lows -2- (Dow Jones Newswires Chinese (English) - Factiva, 08/10/2018 04:19 PM) |
| | | | | | | | | | | | NYSE New 52-Week Highs And Lows (Dow Jones Institutional News - Factiva, 08/10/2018 05:35 PM) |
| | | | | | | | | | | | NYSE New 52-Week Highs And Lows -2- (Dow Jones Newswires Chinese (English) - Factiva, 08/10/2018 05:36 PM) |
| 8/11/2018 Sat<br>8/12/2018 Sun<br>8/13/2018 Mon | 1,273,276 | $11.87 | -4.96% | -0.55% | -0.61% | -1.70% | -3.26% | -2.25 | 2.66% * | -$0.41 | NYSE New 52-Week Highs And Lows (Dow Jones Institutional News - Factiva, 08/13/2018 11:18 AM) |
| | | | | | | | | | | | NYSE New 52-Week Highs And Lows (Dow Jones Newswires Chinese (English) - Factiva, 08/13/2018 11:19 AM) |
| | | | | | | | | | | | NYSE New 52-Week Highs And Lows (Dow Jones Institutional News - Factiva, 08/13/2018 12:19 PM) |
| | | | | | | | | | | | NYSE New 52-Week Highs And Lows (Dow Jones Newswires Chinese (English) - Factiva, 08/13/2018 12:20 PM) |
| | | | | | | | | | | | NYSE New 52-Week Highs And Lows (Dow Jones Institutional News - Factiva, 08/13/2018 01:18 PM) |
| | | | | | | | | | | | NYSE New 52-Week Highs And Lows (Dow Jones Newswires Chinese (English) - Factiva, 08/13/2018 01:19 PM) |
| | | | | | | | | | | | NYSE New 52-Week Highs And Lows (Dow Jones Institutional News - Factiva, 08/13/2018 02:18 PM) |
| | | | | | | | | | | | NYSE New 52-Week Highs And Lows (Dow Jones Newswires Chinese (English) - Factiva, 08/13/2018 02:19 PM) |
| | | | | | | | | | | | NYSE New 52-Week Highs And Lows (Dow Jones Institutional News - Factiva, 08/13/2018 03:18 PM) |
| | | | | | | | | | | | NYSE New 52-Week Highs And Lows -2- (Dow Jones Newswires Chinese (English) - Factiva, 08/13/2018 03:19 PM) |
| | | | | | | | | | | | NYSE New 52-Week Highs And Lows (Dow Jones Institutional News - Factiva, 08/13/2018 04:18 PM) |
| | | | | | | | | | | | NYSE New 52-Week Highs And Lows -2- (Dow Jones Newswires Chinese (English) - Factiva, 08/13/2018 04:19 PM) |
| | | | | | | | | | | | NYSE New 52-Week Highs And Lows (Dow Jones Institutional News - Factiva, 08/13/2018 05:33 PM) |
| | | | | | | | | | | | NYSE New 52-Week Highs And Lows -2- (Dow Jones Newswires Chinese (English) - Factiva, 08/13/2018 05:34 PM) |

**Appendix C**
**Venator Materials PLC News Chronology with Daily Statistics**

| [1]<br>Date | [2]<br>Volume | [3]<br>Price | [4]<br>Return | [5]<br>Market<br>Return | [6]<br>Excess<br>Industry<br>Return | [7]<br>Predicted<br>Return | [8]<br>Abnormal<br>Return | [9]<br>t-stat | [10]<br>p-Value | [11]<br>Abnormal<br>Price<br>Reaction | [12]<br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/14/2018 Tue | 653,932 | $11.75 | -1.01% | 0.93% | -0.16% | 0.30% | -1.31% | -0.89 | 37.74% | -$0.16 | **NYSE New 52-Week Highs And Lows** (Dow Jones Institutional News - Factiva, 08/14/2018 11:18 AM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Newswires Chinese (English) - Factiva, 08/14/2018 11:19 AM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Institutional News - Factiva, 08/14/2018 12:18 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Newswires Chinese (English) - Factiva, 08/14/2018 12:19 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Institutional News - Factiva, 08/14/2018 01:18 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Newswires Chinese (English) - Factiva, 08/14/2018 01:19 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Institutional News - Factiva, 08/14/2018 02:18 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows -2-** (Dow Jones Newswires Chinese (English) - Factiva, 08/14/2018 02:19 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Institutional News - Factiva, 08/14/2018 03:19 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows -2-** (Dow Jones Newswires Chinese (English) - Factiva, 08/14/2018 03:26 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Institutional News - Factiva, 08/14/2018 04:19 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows -2-** (Dow Jones Newswires Chinese (English) - Factiva, 08/14/2018 04:20 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Institutional News - Factiva, 08/14/2018 05:33 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows -2-** (Dow Jones Newswires Chinese (English) - Factiva, 08/14/2018 05:34 PM) |
| 8/15/2018 Wed | 1,471,430 | $11.47 | -2.38% | -0.94% | -0.12% | -1.39% | -0.99% | -0.67 | 50.39% | -$0.12 | **NYSE New 52-Week Highs And Lows** (Dow Jones Institutional News - Factiva, 08/15/2018 10:18 AM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Newswires Chinese (English) - Factiva, 08/15/2018 10:19 AM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Institutional News - Factiva, 08/15/2018 11:18 AM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows -2-** (Dow Jones Newswires Chinese (English) - Factiva, 08/15/2018 11:19 AM) |

**Appendix C**
**Venator Materials PLC News Chronology with Daily Statistics**

| [1] Date | [2] Volume | [3] Price | [4] Return | [5] Market Return | [6] Excess Industry Return | [7] Predicted Return | [8] Abnormal Return | [9] t-stat | [10] p-Value | [11] Abnormal Price Reaction | [12] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Institutional News - Factiva, 08/15/2018 12:18 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows -2-** (Dow Jones Newswires Chinese (English) - Factiva, 08/15/2018 12:19 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Institutional News - Factiva, 08/15/2018 01:19 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows -2-** (Dow Jones Newswires Chinese (English) - Factiva, 08/15/2018 01:20 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Institutional News - Factiva, 08/15/2018 02:18 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows -2-** (Dow Jones Newswires Chinese (English) - Factiva, 08/15/2018 02:19 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Institutional News - Factiva, 08/15/2018 03:19 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows -2-** (Dow Jones Newswires Chinese (English) - Factiva, 08/15/2018 03:20 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Institutional News - Factiva, 08/15/2018 04:19 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows -2-** (Dow Jones Newswires Chinese (English) - Factiva, 08/15/2018 04:20 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Institutional News - Factiva, 08/15/2018 05:34 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows -2-** (Dow Jones Newswires Chinese (English) - Factiva, 08/15/2018 05:35 PM) |
| 8/16/2018 Thu | 970,823 | $11.70 | 2.01% | 0.82% | 0.50% | 1.18% | 0.83% | 0.56 | 57.77% | $0.09 | |
| 8/17/2018 Fri | 629,685 | $11.75 | 0.43% | 0.50% | -0.32% | -0.40% | 0.83% | 0.58 | 56.12% | $0.10 | |
| 8/18/2018 Sat | | | | | | | | | | | |
| 8/19/2018 Sun | | | | | | | | | | | |
| 8/20/2018 Mon | 337,058 | $11.76 | 0.09% | 0.42% | 0.14% | 0.23% | -0.14% | -0.1 | 91.95% | -$0.02 | **European Commission Issues Final Approval of Tronox's Proposed Cristal Acquisition** (Contify Investment News - Factiva, 08/20/2018) |
| | | | | | | | | | | | **Tronox receives final EU approval on Cristal acquisition, awaits US clearance** (ICIS News - Factiva, 08/20/2018) |
| | | | | | | | | | | | **VENATOR MATERIALS: Sees Final Settlement Approval Hearing in Q4** (Class Action Reporter - Factiva, 08/20/2018) |
| | | | | | | | | | | | **07:06 EDT EC issues final approval of Tronox's proposed Cristal acquisition...** (Theflyonthewall.com - Factiva, 08/20/2018) |
| | | | | | | | | | | | **European Commission Issues Final Approval of Tronox's Proposed Cristal Acquisition** (PR Newswire - Factiva, 08/20/2018 07:00 AM) |

**Appendix C**
**Venator Materials PLC News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Excess | | | | | Abnormal | |
| | | | | Market | Industry | Predicted | Abnormal | | | Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| 8/21/2018 Tue | 349,088 | $12.00 | 2.04% | 0.81% | 0.14% | 0.58% | 1.46% | 1.03 | 30.55% | $0.17 | **Press Release: European Commission Issues Final Approval of Tronox's Proposed Cristal Acquisition** (Dow Jones Institutional News - Factiva, 08/20/2018 07:00 AM) <br><br> **Tronox Gets Final Europe OK for Cristal Deal, But U.S. Hurdle Remains** (Dow Jones Newswires Chinese (English) - Factiva, 08/20/2018 09:11 AM) <br><br> **Tronox receives European regulatory approval for Cristal takeover** (SNL Metals & Mining Daily: East Edition - Factiva, 08/21/2018) <br><br> **Tronox receives European regulatory approval for Cristal takeover** (SNL Metals & Mining Daily: West Edition - Factiva, 08/21/2018) <br><br> **European blessing for TronoxÃ¢â‚¬â„¢s Cristal deal** (Scunthorpe Evening Telegraph - Factiva, 08/21/2018) <br><br> **Tronox Wins Final European Commission Approval Required for Approval of Cristal Acquisition** (M&A Navigator - Factiva, 08/21/2018) |
| 8/22/2018 Wed | 487,717 | $11.86 | -1.17% | -0.01% | 0.00% | -0.39% | -0.78% | -0.57 | 57.03% | -$0.09 | |
| 8/23/2018 Thu | 335,025 | $11.57 | -2.45% | -0.37% | 0.12% | -0.55% | -1.90% | -1.39 | 16.69% | -$0.23 | **European Commission Issues Final Approval of Tronox's Proposed Cristal Acquisition** (ENP Newswire - Factiva, 08/23/2018) <br><br> **Tronox gets green signal from European Commission for Cristal's TiO2 business acquisition.** (Company Reports - Factiva, 08/23/2018) <br><br> **BuySellSignals Research Research Report** (Eikon - Manual Entry, 08/23/2018) |
| 8/24/2018 Fri | 569,457 | $11.89 | 2.77% | 0.41% | 0.26% | 0.38% | 2.39% | 1.74 | 8.49% | $0.28 | **European Commission Issues Final Approval of TronoxÃ¢â‚¬â„¢s Proposed Cristal Acquisition** (PolymerUpdate.com - Factiva, 08/24/2018) |
| 8/25/2018 Sat | | | | | | | | | | | |
| 8/26/2018 Sun | | | | | | | | | | | |
| 8/27/2018 Mon | 1,093,069 | $12.29 | 3.36% | 0.44% | 0.91% | 1.39% | 1.97% | 1.42 | 15.90% | $0.23 | |
| 8/28/2018 Tue | 558,240 | $11.87 | -3.42% | 0.00% | -0.56% | -1.21% | -2.21% | -1.58 | 11.80% | -$0.27 | |
| 8/29/2018 Wed | 978,588 | $12.05 | 1.52% | 0.31% | -0.13% | -0.28% | 1.80% | 1.27 | 20.67% | $0.21 | |
| 8/30/2018 Thu | 1,664,364 | $11.96 | -0.75% | -0.50% | -0.58% | -1.77% | 1.02% | 0.72 | 47.40% | $0.12 | **European Commission approves acquisition of Cristal by Tronox.** (Farbe Und Lack Online - Factiva, 08/30/2018) |
| 8/31/2018 Fri | 264,151 | $12.08 | 1.00% | 0.27% | -0.12% | -0.25% | 1.25% | 0.88 | 37.93% | $0.15 | **Tronox Limited; European Commission Issues Final Approval of Tronox's Proposed Cristal Acquisition** (Chemicals & Chemistry - Factiva, 08/31/2018) <br><br> **VENATOR MATERIALS: Q4 Final Hearing to Approve TiO2 Case Accord** (Class Action Reporter - Factiva, 08/31/2018) |
| 9/1/2018 Sat | | | | | | | | | | | |
| 9/2/2018 Sun | | | | | | | | | | | |
| 9/3/2018 Mon | | | | | | | | | | | |
| 9/4/2018 Tue | 778,356 | $11.95 | -1.08% | -0.20% | -0.09% | -0.69% | -0.39% | -0.28 | 78.28% | -$0.05 | |
| 9/5/2018 Wed | 1,166,125 | $12.24 | 2.43% | -0.09% | 0.92% | 1.00% | 1.42% | 1.01 | 31.24% | $0.17 | **BMO Capital Markets Research Report** (Eikon - Manual Entry, 09/05/2018) <br><br> **US Tronox disappointed as court grants injunction to block TiO2 merger deal** (ICIS News - Factiva, 09/05/2018) |

**Appendix C**
**Venator Materials PLC News Chronology with Daily Statistics**

| [1] Date | [2] Volume | [3] Price | [4] Return | [5] Market Return | [6] Excess Industry Return | [7] Predicted Return | [8] Abnormal Return | [9] t-stat | [10] p-Value | [11] Abnormal Price Reaction | [12] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | **Tronox Responds to U.S. District Court's Decision on Proposed Cristal Acquisition** (PR Newswire - Factiva, 09/05/2018 11:18 AM) |
| | | | | | | | | | | | ***Tronox Responds to U.S. District Court's Decision on Proposed Cristal Acquisition** (Dow Jones Institutional News - Factiva, 09/05/2018 11:18 AM) |
| | | | | | | | | | | | **FTC Gets Preliminary Injunction on Tronox Deal for Cristal >TROX** (Dow Jones Institutional News - Factiva, 09/05/2018 12:00 PM) |
| 9/6/2018 Thu | 524,960 | $11.89 | -2.86% | -0.33% | 0.19% | -0.38% | -2.48% | -1.77 | 7.99% | -$0.30 | **S&P Global Compustat Research Report** (Capital IQ - Manual Entry, 09/06/2018) |
| | | | | | | | | | | | **US court halts Tronox, Cristal deal** (SeeNews Deals - Factiva, 09/06/2018 07:13 AM) |
| 9/7/2018 Fri | 247,128 | $11.81 | -0.67% | -0.20% | 0.15% | -0.35% | -0.33% | -0.23 | 81.81% | -$0.04 | **Tronox Responds to U.S. District Court's Decision on Proposed Cristal Acquisition** (ENP Newswire - Factiva, 09/07/2018) |
| | | | | | | | | | | | **Tronox to appeal US court's decision blocking Cristal deal** (SNL Metals & Mining Daily: East Edition - Factiva, 09/07/2018) |
| | | | | | | | | | | | **Global Iron (Ferrous Sulfate) Market 2018 by Manufacturers, Regions, Type and Application, Forecast to 2023** (MarketResearch.com - Factiva, 09/07/2018) |
| | | | | | | | | | | | **Legal fight continues for proposed Tronox deal** (The Stamford Advocate: Web Edition - Factiva, 09/07/2018) |
| | | | | | | | | | | | **Venator Materials PLC S-3ASR** (SEC - SEC Edgar, 09/07/2018) |
| | | | | | | | | | | | **BRIEF-Venator Materials PLC Files For Potential Stock Shelf** (Reuters News - Factiva, 09/07/2018 04:21 PM) |
| 9/8/2018 Sat | | | | | | | | | | | **Cristal; Tronox continues merger fight; Company appeals latest federal intervention** (Greenwich Time - Factiva, 09/08/2018) |
| | | | | | | | | | | | **Cristal; Tronox continues merger fight; Company appeals latest federal intervention** (The Stamford Advocate - Factiva, 09/08/2018) |
| 9/9/2018 Sun | | | | | | | | | | | |
| 9/10/2018 Mon | 266,216 | $11.68 | -1.10% | 0.23% | -0.28% | -0.59% | -0.51% | -0.36 | 71.84% | -$0.06 | **Iron (Ferrous Sulfate) Market: 2018 Global Industry Trends, Growth, Share, Size and 2023 Forecast Report** (iCrowdNewswire - Factiva, 09/10/2018) |
| | | | | | | | | | | | **Truist Securities Research Report** (Capital IQ - Manual Entry, 09/10/2018) |
| | | | | | | | | | | | **Truist Securities Research Report** (Eikon - Manual Entry, 09/10/2018) |
| 9/11/2018 Tue | 1,283,136 | $11.35 | -2.83% | 0.15% | -1.08% | -1.90% | -0.92% | -0.65 | 51.58% | -$0.11 | **NYSE New 52-Week Highs And Lows** (Dow Jones Institutional News - Factiva, 09/11/2018 11:18 AM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Newswires Chinese (English) - Factiva, 09/11/2018 11:19 AM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Institutional News - Factiva, 09/11/2018 12:18 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows -2-** (Dow Jones Newswires Chinese (English) - Factiva, 09/11/2018 12:23 PM) |

**Appendix C**
**Venator Materials PLC News Chronology with Daily Statistics**

| [1] Date | [2] Volume | [3] Price | [4] Return | [5] Market Return | [6] Excess Industry Return | [7] Predicted Return | [8] Abnormal Return | [9] t-stat | [10] p-Value | [11] Abnormal Price Reaction | [12] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Institutional News - Factiva, 09/11/2018 01:19 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows -2-** (Dow Jones Newswires Chinese (English) - Factiva, 09/11/2018 01:20 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Institutional News - Factiva, 09/11/2018 02:18 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows -2-** (Dow Jones Newswires Chinese (English) - Factiva, 09/11/2018 02:18 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Institutional News - Factiva, 09/11/2018 03:20 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows -2-** (Dow Jones Newswires Chinese (English) - Factiva, 09/11/2018 03:21 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Institutional News - Factiva, 09/11/2018 04:19 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows -2-** (Dow Jones Newswires Chinese (English) - Factiva, 09/11/2018 04:20 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Institutional News - Factiva, 09/11/2018 05:34 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows -2-** (Dow Jones Newswires Chinese (English) - Factiva, 09/11/2018 05:35 PM) |
| 9/12/2018 Wed | 1,361,347 | $10.81 | -4.76% | 0.07% | -0.75% | -1.49% | -3.27% | -2.31 | 2.27% * | -$0.37 | **Venator Materials PLC Special Call - Final** (CQ FD Disclosure - Factiva, 09/12/2018) |
| | | | | | | | | | | | **06:05 EDT Venator Materials to shut down Pori, Finland TiO2 facility Venator...** (Theflyonthewall.com - Factiva, 09/12/2018) |
| | | | | | | | | | | | **BMO Capital Markets Research Report** (Eikon - Manual Entry, 09/12/2018) |
| | | | | | | | | | | | **Finland: Venator Materials to close TiO2 manufacturing facility in Pori** (Esmerk Finnish News - Factiva, 09/12/2018) |
| | | | | | | | | | | | **RBC Capital Markets Research Report** (Capital IQ - Manual Entry, 09/12/2018) |
| | | | | | | | | | | | **RBC Capital Markets Research Report** (Eikon - Manual Entry, 09/12/2018) |
| | | | | | | | | | | | **Refinitiv StreetEvents Research Report** (Eikon - Manual Entry, 09/12/2018) |
| | | | | | | | | | | | **Truist Securities Research Report** (Capital IQ - Manual Entry, 09/12/2018) |
| | | | | | | | | | | | **Truist Securities Research Report** (Eikon - Manual Entry, 09/12/2018) |
| | | | | | | | | | | | **UBS Research Report** (Capital IQ - Manual Entry, 09/12/2018) |
| | | | | | | | | | | | **UBS Research Report** (Eikon - Manual Entry, 09/12/2018) |

**Appendix C**
**Venator Materials PLC News Chronology with Daily Statistics**

| [1] Date | [2] Volume | [3] Price | [4] Return | [5] Market Return | [6] Excess Industry Return | [7] Predicted Return | [8] Abnormal Return | [9] t-stat | [10] p-Value | [11] Abnormal Price Reaction | [12] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | US court blocks Tronox-Cristal TiO2 business merger; Tronox to appeal. (Company Reports - Factiva, 09/12/2018) |
| | | | | | | | | | | | Venator Materials PLC 8-K (SEC - SEC Edgar, 09/12/2018) |
| | | | | | | | | | | | Press Release: Venator to Close Pori, Finland TiO2 Facility, Transfer Technology To Other Sites and Strengthen Existing Network (Dow Jones Institutional News - Factiva, 09/12/2018 06:03 AM) |
| | | | | | | | | | | | Venator to Close Pori, Finland TiO2 Facility, Transfer Technology To Other Sites and Strengthen Existing Network (PR Newswire - Factiva, 09/12/2018 06:03 AM) |
| | | | | | | | | | | | BRIEF-Venator Materials PLC To Close Pori, Finland TiO2 Facility (Reuters News - Factiva, 09/12/2018 06:07 AM) |
| 9/13/2018 Thu | 2,814,086 | $10.31 | -4.63% | 0.18% | 0.54% | 0.66% | -5.28% | -3.73 | 0.03% ** | -$0.57 | 03:23 EDT Venator Materials downgraded to Sector Perform from Outperform at RBC... (Theflyonthewall.com - Factiva, 09/13/2018) |
| | | | | | | | | | | | 07:28 EDT Venator Materials downgraded to Sector Perform at RBC Capital on TiO2... (Theflyonthewall.com - Factiva, 09/13/2018) |
| | | | | | | | | | | | Barclays Research Report (Capital IQ - Manual Entry, 09/13/2018) |
| | | | | | | | | | | | Barclays Research Report (Eikon - Manual Entry, 09/13/2018) |
| | | | | | | | | | | | Deutsche Bank Research Report (Capital IQ - Manual Entry, 09/13/2018) |
| | | | | | | | | | | | Deutsche Bank Research Report (Eikon - Manual Entry, 09/13/2018) |
| | | | | | | | | | | | Jefferies Research Report (Capital IQ - Manual Entry, 09/13/2018) |
| | | | | | | | | | | | Jefferies Research Report (Eikon - Manual Entry, 09/13/2018) |
| | | | | | | | | | | | Venator Materials Cut to Sector Perform From Outperform by RBC Capital (Dow Jones Institutional News - Factiva, 09/13/2018 07:36 AM) |
| | | | | | | | | | | | Venator Materials Is Maintained at Neutral by Nomura (Dow Jones Institutional News - Factiva, 09/13/2018 07:41 AM) |
| | | | | | | | | | | | Venator Materials PLC (VNTR) Ind: 9.50-10.75 Last 10.81 (Dow Jones Institutional News - Factiva, 09/13/2018 09:28 AM) |
| | | | | | | | | | | | NYSE New 52-Week Highs And Lows (Dow Jones Institutional News - Factiva, 09/13/2018 10:18 AM) |
| | | | | | | | | | | | NYSE New 52-Week Highs And Lows (Dow Jones Newswires Chinese (English) - Factiva, 09/13/2018 10:18 AM) |
| | | | | | | | | | | | NYSE New 52-Week Highs And Lows (Dow Jones Institutional News - Factiva, 09/13/2018 11:18 AM) |
| | | | | | | | | | | | NYSE New 52-Week Highs And Lows -2- (Dow Jones Newswires Chinese (English) - Factiva, 09/13/2018 11:19 AM) |
| | | | | | | | | | | | BUZZ-U.S. STOCKS ON THE MOVE-WageWorks, Pivotal Software, Tailored Brands, Fred's, Kroger (Reuters News - Factiva, 09/13/2018 11:49 AM) |

**Appendix C**
**Venator Materials PLC News Chronology with Daily Statistics**

| [1]<br><br>Date | [2]<br><br>Volume | [3]<br><br>Price | [4]<br><br>Return | [5]<br>Market<br>Return | [6]<br>Excess<br>Industry<br>Return | [7]<br>Predicted<br>Return | [8]<br>Abnormal<br>Return | [9]<br><br>t-stat | [10]<br><br>p-Value | [11]<br>Abnormal<br>Price<br>Reaction | [12]<br><br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Institutional News - Factiva, 09/13/2018 12:18 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows -2-** (Dow Jones Newswires Chinese (English) - Factiva, 09/13/2018 12:19 PM) |
| | | | | | | | | | | | **BUZZ-U.S. STOCKS ON THE MOVE-Tilray, U.S. homebuilders, GNC Holdings, Fred's, Pivotal Software** (Reuters News - Factiva, 09/13/2018 01:00 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Institutional News - Factiva, 09/13/2018 01:18 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows -2-** (Dow Jones Newswires Chinese (English) - Factiva, 09/13/2018 01:19 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Institutional News - Factiva, 09/13/2018 02:19 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows -2-** (Dow Jones Newswires Chinese (English) - Factiva, 09/13/2018 02:20 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Institutional News - Factiva, 09/13/2018 03:18 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows -2-** (Dow Jones Newswires Chinese (English) - Factiva, 09/13/2018 03:19 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Institutional News - Factiva, 09/13/2018 04:18 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows -2-** (Dow Jones Newswires Chinese (English) - Factiva, 09/13/2018 04:19 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Institutional News - Factiva, 09/13/2018 05:33 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows -2-** (Dow Jones Newswires Chinese (English) - Factiva, 09/13/2018 05:34 PM) |
| | | | | | | | | | | | **U.S. RESEARCH ROUNDUP-Atlassian, NXP Semiconductors, Venator Materials** (Reuters News - Factiva, 09/13/2018 07:22 PM) |
| 9/14/2018 Fri | 1,210,062 | $10.27 | -0.39% | 0.37% | -0.83% | -1.31% | 0.93% | 0.66 | 51.25% | $0.10 | **Titanium Dioxide (TiO2) Market 2018 Share Forecast Aided With Upcoming Technological Trends and Growth Opportunities 2022** (iCrowdNewswire - Factiva, 09/14/2018) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Institutional News - Factiva, 09/14/2018 01:18 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows -2-** (Dow Jones Newswires Chinese (English) - Factiva, 09/14/2018 01:19 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Institutional News - Factiva, 09/14/2018 02:18 PM) |

**Appendix C**
**Venator Materials PLC News Chronology with Daily Statistics**

| [1] Date | [2] Volume | [3] Price | [4] Return | [5] Market Return | [6] Excess Industry Return | [7] Predicted Return | [8] Abnormal Return | [9] t-stat | [10] p-Value | [11] Abnormal Price Reaction | [12] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | NYSE New 52-Week Highs And Lows -2- (Dow Jones Newswires Chinese (English) - Factiva, 09/14/2018 02:19 PM) |
| | | | | | | | | | | | NYSE New 52-Week Highs And Lows (Dow Jones Institutional News - Factiva, 09/14/2018 03:18 PM) |
| | | | | | | | | | | | NYSE New 52-Week Highs And Lows -2- (Dow Jones Newswires Chinese (English) - Factiva, 09/14/2018 03:19 PM) |
| | | | | | | | | | | | NYSE New 52-Week Highs And Lows (Dow Jones Institutional News - Factiva, 09/14/2018 04:18 PM) |
| | | | | | | | | | | | NYSE New 52-Week Highs And Lows -2- (Dow Jones Newswires Chinese (English) - Factiva, 09/14/2018 04:19 PM) |
| | | | | | | | | | | | NYSE New 52-Week Highs And Lows (Dow Jones Institutional News - Factiva, 09/14/2018 05:33 PM) |
| | | | | | | | | | | | NYSE New 52-Week Highs And Lows -2- (Dow Jones Newswires Chinese (English) - Factiva, 09/14/2018 05:34 PM) |
| 9/15/2018 Sat | | | | | | | | | | | |
| 9/16/2018 Sun | | | | | | | | | | | |
| 9/17/2018 Mon | 702,493 | $10.17 | -0.97% | -0.88% | 1.32% | 0.69% | -1.67% | -1.19 | 23.63% | -$0.17 | |
| 9/18/2018 Tue | 742,851 | $10.06 | -1.08% | 0.41% | -0.35% | -0.41% | -0.67% | -0.48 | 63.08% | -$0.07 | |
| 9/19/2018 Wed | 1,411,891 | $10.02 | -0.40% | -0.31% | 0.83% | 0.45% | -0.85% | -0.61 | 54.24% | -$0.09 | |
| 9/20/2018 Thu | 1,277,498 | $10.23 | 2.10% | 0.74% | 0.57% | 1.32% | 0.78% | 0.56 | 57.67% | $0.08 | |
| 9/21/2018 Fri | 1,584,405 | $9.88 | -3.42% | -0.19% | -0.18% | -0.93% | -2.49% | -1.8 | 7.50% | -$0.25 | 05:38 EDT Venator Materials downgraded to Neutral from Overweight at... (Theflyonthewall.com - Factiva, 09/21/2018) |
| | | | | | | | | | | | 10:12 EDT On The Fly: Top five analyst downgrades Catch up on today's top five... (Theflyonthewall.com - Factiva, 09/21/2018) |
| | | | | | | | | | | | JPMorgan Research Report (Capital IQ - Manual Entry, 09/21/2018) |
| | | | | | | | | | | | JPMorgan Research Report (Eikon - Manual Entry, 09/21/2018) |
| | | | | | | | | | | | Venator Materials Cut to Neutral From Overweight by JP Morgan (Dow Jones Institutional News - Factiva, 09/21/2018 08:22 AM) |
| | | | | | | | | | | | NYSE New 52-Week Highs And Lows (Dow Jones Institutional News - Factiva, 09/21/2018 10:18 AM) |
| | | | | | | | | | | | NYSE New 52-Week Highs And Lows (Dow Jones Newswires Chinese (English) - Factiva, 09/21/2018 10:19 AM) |
| | | | | | | | | | | | NYSE New 52-Week Highs And Lows (Dow Jones Institutional News - Factiva, 09/21/2018 11:18 AM) |
| | | | | | | | | | | | NYSE New 52-Week Highs And Lows (Dow Jones Newswires Chinese (English) - Factiva, 09/21/2018 11:19 AM) |
| | | | | | | | | | | | NYSE New 52-Week Highs And Lows (Dow Jones Institutional News - Factiva, 09/21/2018 12:18 PM) |

**Appendix C**
**Venator Materials PLC News Chronology with Daily Statistics**

| [1]<br>Date | [2]<br>Volume | [3]<br>Price | [4]<br>Return | [5]<br>Market<br>Return | [6]<br>Excess<br>Industry<br>Return | [7]<br>Predicted<br>Return | [8]<br>Abnormal<br>Return | [9]<br>t-stat | [10]<br>p-Value | [11]<br>Abnormal<br>Price<br>Reaction | [12]<br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Newswires Chinese (English) - Factiva, 09/21/2018 12:19 PM) |
| | | | | | | | | | | | **Global Commodities Roundup: Market Talk** (Dow Jones Institutional News - Factiva, 09/21/2018 01:17 PM) |
| | | | | | | | | | | | **Venator Pressured by Material Costs, Plant Closing -- Market Talk** (Dow Jones Institutional News - Factiva, 09/21/2018 01:17 PM) |
| | | | | | | | | | | | **Venator Pressured by Material Costs, Plant Closing -- Market Talk** (Dow Jones Institutional News - Factiva, 09/21/2018 01:17 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Institutional News - Factiva, 09/21/2018 01:18 PM) |
| | | | | | | | | | | | **US Oil Rig-Count Stays in Range -- Market Talk** (Dow Jones Institutional News - Factiva, 09/21/2018 01:18 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows -2-** (Dow Jones Newswires Chinese (English) - Factiva, 09/21/2018 01:19 PM) |
| | | | | | | | | | | | **Global Equities Roundup: Market Talk** (Dow Jones Institutional News - Factiva, 09/21/2018 01:22 PM) |
| | | | | | | | | | | | **Boeing Highlights China Exposure -- Market Talk** (Dow Jones Institutional News - Factiva, 09/21/2018 01:53 PM) |
| | | | | | | | | | | | **U.S. RESEARCH ROUNDUP-Ameren, Nike, W W Grainger** (Reuters News - Factiva, 09/21/2018 02:03 PM) |
| | | | | | | | | | | | **Claims Roll in for Insurer State Farm -- Market Talk** (Dow Jones Institutional News - Factiva, 09/21/2018 02:04 PM) |
| | | | | | | | | | | | **Peabody Energy At Risk of Losing a Big Customer -- Market Talk** (Dow Jones Institutional News - Factiva, 09/21/2018 02:10 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Institutional News - Factiva, 09/21/2018 02:18 PM) |
| | | | | | | | | | | | **Shoal Creek Buyer Peabody Focused on Buybacks -- Market Talk** (Dow Jones Institutional News - Factiva, 09/21/2018 02:18 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows -2-** (Dow Jones Newswires Chinese (English) - Factiva, 09/21/2018 02:19 PM) |
| | | | | | | | | | | | **PayPal Cuts off Infowars -- Market Talk** (Dow Jones Institutional News - Factiva, 09/21/2018 03:09 PM) |
| | | | | | | | | | | | **Global Equities Roundup: Market Talk** (Dow Jones Institutional News - Factiva, 09/21/2018 03:09 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Institutional News - Factiva, 09/21/2018 03:19 PM) |

**Appendix C**
**Venator Materials PLC News Chronology with Daily Statistics**

| [1]<br>Date | [2]<br>Volume | [3]<br>Price | [4]<br>Return | [5]<br>Market<br>Return | [6]<br>Excess<br>Industry<br>Return | [7]<br>Predicted<br>Return | [8]<br>Abnormal<br>Return | [9]<br>t-stat | [10]<br>p-Value | [11]<br>Abnormal<br>Price<br>Reaction | [12]<br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | NYSE New 52-Week Highs And Lows -2- (Dow Jones Newswires Chinese (English) - Factiva, 09/21/2018 03:20 PM) |
| | | | | | | | | | | | Dow Extends Rally on Trade Optimism -- Market Talk (Dow Jones Institutional News - Factiva, 09/21/2018 04:05 PM) |
| | | | | | | | | | | | NYSE New 52-Week Highs And Lows (Dow Jones Institutional News - Factiva, 09/21/2018 04:18 PM) |
| | | | | | | | | | | | NYSE New 52-Week Highs And Lows -2- (Dow Jones Newswires Chinese (English) - Factiva, 09/21/2018 04:19 PM) |
| | | | | | | | | | | | JPMorgan Rerates Some Industrials -- Market Talk (Dow Jones Institutional News - Factiva, 09/21/2018 04:32 PM) |
| | | | | | | | | | | | Basic Materials Roundup: Market Talk (Dow Jones Institutional News - Factiva, 09/21/2018 04:50 PM) |
| | | | | | | | | | | | NYSE New 52-Week Highs And Lows (Dow Jones Institutional News - Factiva, 09/21/2018 05:33 PM) |
| | | | | | | | | | | | NYSE New 52-Week Highs And Lows -2- (Dow Jones Newswires Chinese (English) - Factiva, 09/21/2018 05:34 PM) |
| | | | | | | | | | | | US Again Extends Deadline on EN+, Rusal Divestment -- Market Talk (Dow Jones Institutional News - Factiva, 09/21/2018 05:49 PM) |
| | | | | | | | | | | | Candy Makers Fear Tariffs From China -- Market Talk (Dow Jones Institutional News - Factiva, 09/21/2018 06:09 PM) |
| | | | | | | | | | | | Global Commodities Roundup: Market Talk (Dow Jones Institutional News - Factiva, 09/21/2018 06:09 PM) |
| 9/22/2018 Sat | | | | | | | | | | | Basic Materials Roundup: Market Talk (Dow Jones Institutional News - Factiva, 09/22/2018 04:20 AM) |
| 9/23/2018 Sun | | | | | | | | | | | |
| 9/24/2018 Mon | 1,432,115 | $9.42 | -4.66% | -0.45% | -0.51% | -1.79% | -2.86% | -2.05 | 4.30% * | -$0.28 | UBS Research Report (Capital IQ - Manual Entry, 09/24/2018) |
| | | | | | | | | | | | UBS Research Report (Eikon - Manual Entry, 09/24/2018) |
| | | | | | | | | | | | NYSE New 52-Week Highs And Lows (Dow Jones Institutional News - Factiva, 09/24/2018 11:18 AM) |
| | | | | | | | | | | | NYSE New 52-Week Highs And Lows (Dow Jones Newswires Chinese (English) - Factiva, 09/24/2018 11:19 AM) |
| | | | | | | | | | | | NYSE New 52-Week Highs And Lows (Dow Jones Institutional News - Factiva, 09/24/2018 12:18 PM) |
| | | | | | | | | | | | NYSE New 52-Week Highs And Lows (Dow Jones Newswires Chinese (English) - Factiva, 09/24/2018 12:19 PM) |
| | | | | | | | | | | | NYSE New 52-Week Highs And Lows (Dow Jones Institutional News - Factiva, 09/24/2018 01:18 PM) |

**Appendix C**
**Venator Materials PLC News Chronology with Daily Statistics**

| [1]<br>Date | [2]<br>Volume | [3]<br>Price | [4]<br>Return | [5]<br>Market<br>Return | [6]<br>Excess<br>Industry<br>Return | [7]<br>Predicted<br>Return | [8]<br>Abnormal<br>Return | [9]<br>t-stat | [10]<br>p-Value | [11]<br>Abnormal<br>Price<br>Reaction | [12]<br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | NYSE New 52-Week Highs And Lows (Dow Jones Newswires Chinese (English) - Factiva, 09/24/2018 01:19 PM) |
| | | | | | | | | | | | NYSE New 52-Week Highs And Lows (Dow Jones Institutional News - Factiva, 09/24/2018 02:18 PM) |
| | | | | | | | | | | | NYSE New 52-Week Highs And Lows (Dow Jones Newswires Chinese (English) - Factiva, 09/24/2018 02:19 PM) |
| | | | | | | | | | | | NYSE New 52-Week Highs And Lows (Dow Jones Institutional News - Factiva, 09/24/2018 03:18 PM) |
| | | | | | | | | | | | NYSE New 52-Week Highs And Lows -2- (Dow Jones Newswires Chinese (English) - Factiva, 09/24/2018 03:19 PM) |
| | | | | | | | | | | | NYSE New 52-Week Highs And Lows (Dow Jones Institutional News - Factiva, 09/24/2018 04:18 PM) |
| | | | | | | | | | | | NYSE New 52-Week Highs And Lows -2- (Dow Jones Newswires Chinese (English) - Factiva, 09/24/2018 04:19 PM) |
| | | | | | | | | | | | NYSE New 52-Week Highs And Lows (Dow Jones Institutional News - Factiva, 09/24/2018 05:33 PM) |
| | | | | | | | | | | | NYSE New 52-Week Highs And Lows -2- (Dow Jones Newswires Chinese (English) - Factiva, 09/24/2018 05:34 PM) |
| 9/25/2018 Tue | 1,649,433 | $8.92 | -5.31% | -0.08% | 0.02% | -0.53% | -4.78% | -3.36 | 0.11% ** | -$0.45 | 10:25 EDT Venator Materials downgraded to Hold from Buy at Spin-Off ResearchSPIN (Theflyonthewall.com - Factiva, 09/25/2018) |
| | | | | | | | | | | | BUZZ-U.S. STOCKS ON THE MOVE-Facebook, Opiant, Pluristem (Reuters News - Factiva, 09/25/2018 07:47 AM) |
| | | | | | | | | | | | Venator Materials Is Maintained at Equal-Weight by Morgan Stanley (Dow Jones Institutional News - Factiva, 09/25/2018 07:49 AM) |
| | | | | | | | | | | | NYSE New 52-Week Highs And Lows (Dow Jones Institutional News - Factiva, 09/25/2018 11:19 AM) |
| | | | | | | | | | | | NYSE New 52-Week Highs And Lows (Dow Jones Newswires Chinese (English) - Factiva, 09/25/2018 11:20 AM) |
| | | | | | | | | | | | NYSE New 52-Week Highs And Lows (Dow Jones Institutional News - Factiva, 09/25/2018 12:18 PM) |
| | | | | | | | | | | | NYSE New 52-Week Highs And Lows -2- (Dow Jones Newswires Chinese (English) - Factiva, 09/25/2018 12:19 PM) |
| | | | | | | | | | | | NYSE New 52-Week Highs And Lows (Dow Jones Institutional News - Factiva, 09/25/2018 01:18 PM) |
| | | | | | | | | | | | NYSE New 52-Week Highs And Lows -2- (Dow Jones Newswires Chinese (English) - Factiva, 09/25/2018 01:19 PM) |

**Appendix C**
**Venator Materials PLC News Chronology with Daily Statistics**

| [1]<br>Date | [2]<br>Volume | [3]<br>Price | [4]<br>Return | [5]<br>Market<br>Return | [6]<br>Excess<br>Industry<br>Return | [7]<br>Predicted<br>Return | [8]<br>Abnormal<br>Return | [9]<br>t-stat | [10]<br>p-Value | [11]<br>Abnormal<br>Price<br>Reaction | [12]<br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | NYSE New 52-Week Highs And Lows (Dow Jones Institutional News - Factiva, 09/25/2018 02:18 PM) |
| | | | | | | | | | | | NYSE New 52-Week Highs And Lows -2- (Dow Jones Newswires Chinese (English) - Factiva, 09/25/2018 02:19 PM) |
| | | | | | | | | | | | NYSE New 52-Week Highs And Lows (Dow Jones Institutional News - Factiva, 09/25/2018 03:18 PM) |
| | | | | | | | | | | | NYSE New 52-Week Highs And Lows -2- (Dow Jones Newswires Chinese (English) - Factiva, 09/25/2018 03:19 PM) |
| | | | | | | | | | | | NYSE New 52-Week Highs And Lows (Dow Jones Institutional News - Factiva, 09/25/2018 04:18 PM) |
| | | | | | | | | | | | NYSE New 52-Week Highs And Lows -2- (Dow Jones Newswires Chinese (English) - Factiva, 09/25/2018 04:19 PM) |
| | | | | | | | | | | | NYSE New 52-Week Highs And Lows (Dow Jones Institutional News - Factiva, 09/25/2018 05:33 PM) |
| | | | | | | | | | | | NYSE New 52-Week Highs And Lows -2- (Dow Jones Newswires Chinese (English) - Factiva, 09/25/2018 05:34 PM) |
| | | | | | | | | | | | U.S. RESEARCH ROUNDUP-Caci International, DowDuPont, Victory Capital (Reuters News - Factiva, 09/25/2018 06:04 PM) |
| 9/26/2018 Wed | 893,106 | $8.86 | -0.67% | -0.91% | 0.24% | -1.41% | 0.74% | 0.5 | 61.94% | $0.07 | 08:44 EDT Venator Materials price target lowered to $13 from $17 at BMO... (Theflyonthewall.com - Factiva, 09/26/2018) |
| | | | | | | | | | | | BMO Capital Markets Research Report (Eikon - Manual Entry, 09/26/2018) |
| | | | | | | | | | | | BMO Capital Markets Research Report (Eikon - Manual Entry, 09/26/2018) |
| | | | | | | | | | | | Venator Materials Is Maintained at Outperform by BMO Capital (Dow Jones Institutional News - Factiva, 09/26/2018 08:11 AM) |
| | | | | | | | | | | | NYSE New 52-Week Highs And Lows (Dow Jones Institutional News - Factiva, 09/26/2018 10:18 AM) |
| | | | | | | | | | | | NYSE New 52-Week Highs And Lows (Dow Jones Newswires Chinese (English) - Factiva, 09/26/2018 10:18 AM) |
| | | | | | | | | | | | NYSE New 52-Week Highs And Lows (Dow Jones Institutional News - Factiva, 09/26/2018 11:18 AM) |
| | | | | | | | | | | | NYSE New 52-Week Highs And Lows (Dow Jones Newswires Chinese (English) - Factiva, 09/26/2018 11:19 AM) |
| | | | | | | | | | | | NYSE New 52-Week Highs And Lows (Dow Jones Institutional News - Factiva, 09/26/2018 12:18 PM) |
| | | | | | | | | | | | NYSE New 52-Week Highs And Lows (Dow Jones Newswires Chinese (English) - Factiva, 09/26/2018 12:19 PM) |

**Appendix C**
**Venator Materials PLC News Chronology with Daily Statistics**

| [1]<br>Date | [2]<br>Volume | [3]<br>Price | [4]<br>Return | [5]<br>Market<br>Return | [6]<br>Excess<br>Industry<br>Return | [7]<br>Predicted<br>Return | [8]<br>Abnormal<br>Return | [9]<br>t-stat | [10]<br>p-Value | [11]<br>Abnormal<br>Price<br>Reaction | [12]<br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Institutional News - Factiva, 09/26/2018 01:18 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Newswires Chinese (English) - Factiva, 09/26/2018 01:18 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Institutional News - Factiva, 09/26/2018 02:18 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Newswires Chinese (English) - Factiva, 09/26/2018 02:19 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Institutional News - Factiva, 09/26/2018 03:18 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows -2-** (Dow Jones Newswires Chinese (English) - Factiva, 09/26/2018 03:19 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Institutional News - Factiva, 09/26/2018 04:18 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows -2-** (Dow Jones Newswires Chinese (English) - Factiva, 09/26/2018 04:19 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Institutional News - Factiva, 09/26/2018 05:33 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows -2-** (Dow Jones Newswires Chinese (English) - Factiva, 09/26/2018 05:34 PM) |
| | | | | | | | | | | | **U.S. RESEARCH ROUNDUP-Firstcash, PVH, TJX Companies** (Reuters News - Factiva, 09/26/2018 06:01 PM) |
| 9/27/2018 Thu | 1,182,419 | $8.83 | -0.34% | 0.06% | -0.70% | -1.53% | 1.19% | 0.83 | 41.04% | $0.11 | **NYSE New 52-Week Highs And Lows** (Dow Jones Institutional News - Factiva, 09/27/2018 10:18 AM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Newswires Chinese (English) - Factiva, 09/27/2018 10:18 AM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Institutional News - Factiva, 09/27/2018 11:18 AM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Newswires Chinese (English) - Factiva, 09/27/2018 11:19 AM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Institutional News - Factiva, 09/27/2018 12:18 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Newswires Chinese (English) - Factiva, 09/27/2018 12:19 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Institutional News - Factiva, 09/27/2018 01:18 PM) |

**Appendix C**
**Venator Materials PLC News Chronology with Daily Statistics**

| [1] Date | [2] Volume | [3] Price | [4] Return | [5] Market Return | [6] Excess Industry Return | [7] Predicted Return | [8] Abnormal Return | [9] t-stat | [10] p-Value | [11] Abnormal Price Reaction | [12] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Newswires Chinese (English) - Factiva, 09/27/2018 01:19 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Institutional News - Factiva, 09/27/2018 02:18 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Newswires Chinese (English) - Factiva, 09/27/2018 02:19 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Institutional News - Factiva, 09/27/2018 03:18 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows -2-** (Dow Jones Newswires Chinese (English) - Factiva, 09/27/2018 03:19 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Institutional News - Factiva, 09/27/2018 04:18 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows -2-** (Dow Jones Newswires Chinese (English) - Factiva, 09/27/2018 04:19 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Institutional News - Factiva, 09/27/2018 05:33 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows -2-** (Dow Jones Newswires Chinese (English) - Factiva, 09/27/2018 05:34 PM) |
| 9/28/2018 Fri | 1,770,417 | $9.00 | 1.93% | 0.35% | -0.70% | -1.05% | 2.97% | 2.06 | 4.22% * | $0.26 | **Venator Materials PLC 4** (SEC - SEC Edgar, 09/28/2018) |
| | | | | | | | | | | | **Venator Materials PLC 4** (SEC - SEC Edgar, 09/28/2018) |
| | | | | | | | | | | | **Venator Materials PLC 4** (SEC - SEC Edgar, 09/28/2018) |
| | | | | | | | | | | | **Venator Materials PLC 4** (SEC - SEC Edgar, 09/28/2018) |
| | | | | | | | | | | | **UK Calendar of Corporate Events - Month Ahead** (Dow Jones Institutional News - Factiva, 09/28/2018 12:19 AM) |
| | | | | | | | | | | | **Cosmetic Pigments & Dyes: North America Market Forecasts to 2025 - Rising Demand from the Cosmetic & Personal Care Industry is Driving Growth** (PR Newswire - Factiva, 09/28/2018 09:30 AM) |
| | | | | | | | | | | | **The North American Cosmetic Pigments & Dyes Market 2018-2025 - ResearchAndMarkets.com** (Business Wire - Factiva, 09/28/2018 01:31 PM) |
| 9/29/2018 Sat | | | | | | | | | | | |
| 9/30/2018 Sun | | | | | | | | | | | |
| 10/1/2018 Mon | 839,167 | $9.29 | 3.22% | -0.76% | 0.33% | -1.19% | 4.41% | 3.01 | 0.32% ** | $0.40 | **Tronox Responds to U.S. District Court's Decision on Proposed Cristal Acquisition.(As We Go To Press)** (Coatings World - Factiva, 10/01/2018) |
| | | | | | | | | | | | **06:39 EDT Venator Materials announces expiration of exclusivity period with...** (Theflyonthewall.com - Factiva, 10/01/2018) |
| | | | | | | | | | | | **09:59 EDT Tronox provides update on potential sale of Cristal's Ashtabula, Ohio...** (Theflyonthewall.com - Factiva, 10/01/2018) |

**Appendix C**
**Venator Materials PLC News Chronology with Daily Statistics**

| [1]<br>Date | [2]<br>Volume | [3]<br>Price | [4]<br>Return | [5]<br>Market<br>Return | [6]<br>Excess<br>Industry<br>Return | [7]<br>Predicted<br>Return | [8]<br>Abnormal<br>Return | [9]<br>t-stat | [10]<br>p-Value | [11]<br>Abnormal<br>Price<br>Reaction | [12]<br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | **BMO Capital Markets Research Report** (Eikon - Manual Entry, 10/01/2018) |
| | | | | | | | | | | | **Ferrous Sulfate Market Witnessing Penetration of Heptahydrate Variants; Global Demand to Exceed 24 Million Tons by 2028, Reveals Fact.MR** (PR Newswire - Factiva, 10/01/2018 05:30 AM) |
| | | | | | | | | | | | **Ferrous Sulfate Market Witnessing Penetration of Heptahydrate Variants; Global Demand to Exceed 24 Million Tons by 2028, Reveals Fact.MR** (PR Newswire Europe - Factiva, 10/01/2018 05:30 AM) |
| | | | | | | | | | | | **Press Release: Venator To Continue Negotiations with Tronox Regarding Cristal's Ashtabula, Ohio Complex** (Dow Jones Institutional News - Factiva, 10/01/2018 06:30 AM) |
| | | | | | | | | | | | **Venator To Continue Negotiations with Tronox Regarding Cristal's Ashtabula, Ohio Complex** (PR Newswire - Factiva, 10/01/2018 06:30 AM) |
| | | | | | | | | | | | **BRIEF-Venator To Continue Negotiations With Tronox Regarding Cristal's Ashtabula, Ohio Complex** (Reuters News - Factiva, 10/01/2018 06:48 AM) |
| | | | | | | | | | | | **Venator To Continue Talks With Tronox on Ohio Complex >VNTR** (Dow Jones Institutional News - Factiva, 10/01/2018 07:31 AM) |
| | | | | | | | | | | | **Cosmetic Pigments & Dyes: Global Market Analysis & Outlook to 2025 - ResearchAndMarkets.com** (Business Wire - Factiva, 10/01/2018 09:35 AM) |
| | | | | | | | | | | | **Tronox Provides Update on Potential Sale of Cristal's Ashtabula, Ohio Complex** (PR Newswire - Factiva, 10/01/2018 09:56 AM) |
| | | | | | | | | | | | **Press Release: Tronox Provides Update on Potential Sale of Cristal's Ashtabula, Ohio Complex** (Dow Jones Institutional News - Factiva, 10/01/2018 09:56 AM) |
| 10/2/2018 Tue | 1,672,402 | $9.62 | 3.55% | -0.38% | 0.63% | -0.03% | 3.59% | 2.36 | 2.01% * | $0.33 | **US Supreme Court declines to review ban on mining near Grand Canyon** (SNL Financial Extra - Factiva, 10/02/2018) |
| | | | | | | | | | | | **07:25 EDT Tronox price target lowered to $13 from $28 at BMO CapitalBMO Capital...** (Theflyonthewall.com - Factiva, 10/02/2018) |
| | | | | | | | | | | | **TALKS are continuing over the sale of a Cristal plant in the US that could pave...** (Grimsby Evening Telegraph - Factiva, 10/02/2018) |
| | | | | | | | | | | | **UK Calendar of Corporate Events - Month Ahead** (Dow Jones Institutional News - Factiva, 10/02/2018 12:03 AM) |
| 10/3/2018 Wed | 2,067,578 | $10.02 | 4.16% | 0.38% | -0.79% | -1.18% | 5.34% | 3.49 | 0.07% ** | $0.51 | **Tronox battle to close titanium dioxide acquisition continues** (The Stamford Advocate: Web Edition - Factiva, 10/03/2018) |
| | | | | | | | | | | | **Tronox Provides Update on Potential Sale of Cristal's Ashtabula, Ohio Complex** (ENP Newswire - Factiva, 10/03/2018) |
| | | | | | | | | | | | **Deal lapses for Tronox's sale of Ashtabula titanium dioxide complex** (SNL Metals & Mining Daily: East Edition - Factiva, 10/03/2018) |
| | | | | | | | | | | | **Deal lapses for Tronox's sale of Ashtabula titanium dioxide complex** (SNL Metals & Mining Daily: West Edition - Factiva, 10/03/2018) |

**Appendix C**
**Venator Materials PLC News Chronology with Daily Statistics**

| [1] Date | [2] Volume | [3] Price | [4] Market Return | [5] Excess Market Return | [6] Excess Industry Return | [7] Predicted Return | [8] Abnormal Return | [9] t-stat | [10] p-Value | [11] Abnormal Price Reaction | [12] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | **Global Cosmetic Pigments and Dyes Market with Focus on Emerging Technologies, Regional Trends, Competitive Landscape, Regional Analysis & Forecasts to 2025** (iCrowdNewswire - Factiva, 10/03/2018) |
| | | | | | | | | | | | **Iron (Ferrous Sulfate) Market 2018 Global Share, Trend And Opportunities Forecast To 2025** (iCrowdNewswire - Factiva, 10/03/2018) |
| | | | | | | | | | | | **UK Calendar of Corporate Events - Month Ahead** (Dow Jones Institutional News - Factiva, 10/03/2018 12:01 AM) |
| 10/4/2018 Thu | 643,804 | $9.81 | -2.10% | -1.09% | 0.30% | -1.55% | -0.55% | -0.34 | 73.31% | -$0.05 | **Tronox deal waits on sale of Ohio plant** (Greenwich Time - Factiva, 10/04/2018) |
| | | | | | | | | | | | **Tronox deal waits on sale of Ohio plant** (The Stamford Advocate - Factiva, 10/04/2018) |
| | | | | | | | | | | | **Iron (Ferrous Sulfate) Market Ã¢â¬â€œ Global Industry Analysis, Size, Share, Growth, Trends, and Forecast 2018 Ã¢â¬â€œ 2023** (iCrowdNewswire - Factiva, 10/04/2018) |
| | | | | | | | | | | | **S&P Global Compustat Research Report** (Capital IQ - Manual Entry, 10/04/2018) |
| | | | | | | | | | | | **Venator to Continue Negotiations with Tronox Regarding Cristal's Ashtabula, Ohio Complex** (M&A Navigator - Factiva, 10/04/2018) |
| | | | | | | | | | | | **UK Calendar of Corporate Events - Month Ahead** (Dow Jones Institutional News - Factiva, 10/04/2018 01:28 AM) |
| 10/5/2018 Fri | 1,289,821 | $9.26 | -5.61% | -0.71% | -0.16% | -1.67% | -3.94% | -2.46 | 1.55% * | -$0.39 | **UK Calendar of Corporate Events - Month Ahead** (Dow Jones Institutional News - Factiva, 10/05/2018 01:08 AM) |
| | | | | | | | | | | | **SHAREHOLDER ALERT: Levi & Korsinsky, LLP Announces an Investigation Concerning Possible Breaches of Fiduciary Duty by Certain Officers and Directors of Venator Materials PLC -- VNTR** (GlobeNewswire - Factiva, 10/05/2018 10:19 AM) |
| 10/6/2018 Sat | | | | | | | | | | | **SHAREHOLDER ALERT: Levi & Korsinsky, LLP Announces an Investigation Concerning Possible Breaches of Fiduciary Duty by Certain Officers and Directors of Venator Materials PLC -- VNTR** (Agency Tunis Afrique Press - Factiva, 10/06/2018) |
| 10/7/2018 Sun | | | | | | | | | | | |
| 10/8/2018 Mon | 864,345 | $9.25 | -0.11% | 0.00% | 0.47% | 0.23% | -0.34% | -0.21 | 83.78% | -$0.03 | **Azelis SA - Top Competitors** (GlobalData Company Profiles - Factiva, 10/08/2018) |
| | | | | | | | | | | | **UK Calendar of Corporate Events - Month Ahead** (Dow Jones Institutional News - Factiva, 10/08/2018 12:16 AM) |
| | | | | | | | | | | | **Press Release: Venator to Discuss Third Quarter 2018 Results on October 30, 2018** (Dow Jones Institutional News - Factiva, 10/08/2018 06:00 AM) |
| | | | | | | | | | | | **Venator to Discuss Third Quarter 2018 Results on October 30, 2018** (PR Newswire - Factiva, 10/08/2018 06:00 AM) |
| 10/9/2018 Tue | 2,827,705 | $8.61 | -6.92% | -0.56% | -3.24% | -6.06% | -0.86% | -0.52 | 60.20% | -$0.08 | **UK Calendar of Corporate Events - Month Ahead** (Dow Jones Institutional News - Factiva, 10/09/2018 12:09 AM) |

**Appendix C**
**Venator Materials PLC News Chronology with Daily Statistics**

| [1]<br>Date | [2]<br>Volume | [3]<br>Price | [4]<br>Return | [5]<br>Market<br>Return | [6]<br>Excess<br>Industry<br>Return | [7]<br>Predicted<br>Return | [8]<br>Abnormal<br>Return | [9]<br>t-stat | [10]<br>p-Value | [11]<br>Abnormal<br>Price<br>Reaction | [12]<br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/10/2018 Wed | 1,827,413 | $8.99 | 4.41% | -2.63% | 0.78% | -3.39% | 7.80% | 4.8 | 0.00% ** | $0.67 | **16:19 EDT Point72 Asset Management reports 5.5% passive stake in Venator...** (Theflyonthewall.com - Factiva, 10/10/2018)<br><br>**18:54 EDT Fly Intel: After Hours MoversHIGHER: CRISPR Therapeutics (CRSP) up...** (Theflyonthewall.com - Factiva, 10/10/2018)<br><br>**Chem stocks fall as Dow plunges over 3%** (ICIS News - Factiva, 10/10/2018)<br><br>**Venator Materials PLC SC 13G** (SEC - SEC Edgar, 10/10/2018)<br><br>**UK Calendar of Corporate Events - Month Ahead** (Dow Jones Institutional News - Factiva, 10/10/2018 12:11 AM)<br><br>**The Global Titanium Dioxide Market (2018-2023): Increase in Demand for Lightweight Vehicles in the Automobile Industry - ResearchAndMarkets.com** (Business Wire - Factiva, 10/10/2018 11:52 AM)<br><br>**Bragar Eagel & Squire, P.C. is Investigating Certain Officers and Directors of Venator Materials PLC (VNTR) and Encourages VNTR Investors to Contact the Firm** (GlobeNewswire - Factiva, 10/10/2018 07:14 PM) |
| 10/11/2018 Thu | 1,692,776 | $8.84 | -1.67% | -2.03% | 0.59% | -1.69% | 0.02% | 0.01 | 99.24% | $0.00 | **Bragar Eagel & Squire, P.C. is Investigating Certain Officers and Directors of Venator Materials PLC (VNTR) and Encourages VNTR Investors to Contact the Firm** (CPI Financial - Factiva, 10/11/2018)<br><br>**US chems fall as Dow drops by over 2% for the second time** (ICIS News - Factiva, 10/11/2018)<br><br>**UK Calendar of Corporate Events - Month Ahead** (Dow Jones Institutional News - Factiva, 10/11/2018 12:29 AM) |
| 10/12/2018 Fri | 2,051,442 | $9.27 | 4.86% | 0.25% | -0.07% | -0.27% | 5.14% | 2.92 | 0.42% ** | $0.45 | **Ferrous Sulfate Market Witnessing Penetration of Heptahydrate Variants; Global Demand to Exceed 24 Million Tons by 2028** (iCrowdNewswire - Factiva, 10/12/2018)<br><br>**Research and Markets; Cosmetic Pigments & Dyes: Global Market Analysis & Outlook to 2025 - ResearchAndMarkets.com** (Investment Weekly News - Factiva, 10/12/2018)<br><br>**UK Calendar of Corporate Events - Month Ahead** (Dow Jones Institutional News - Factiva, 10/12/2018 03:58 AM) |
| 10/13/2018 Sat | | | | | | | | | | | **Pechala's Reports Research Report** (Capital IQ - Manual Entry, 10/13/2018) |
| 10/14/2018 Sun | | | | | | | | | | | |
| 10/15/2018 Mon | 924,853 | $9.21 | -0.65% | 0.43% | -0.20% | -0.23% | -0.42% | -0.23 | 81.80% | -$0.04 | **Venator Materials PLC - Top Competitors** (GlobalData Company Profiles - Factiva, 10/15/2018)<br><br>**Jefferies Research Report** (Eikon - Manual Entry, 10/15/2018) |
| 10/16/2018 Tue | 671,914 | $9.55 | 3.69% | 2.09% | -0.11% | 1.77% | 1.93% | 1.06 | 29.26% | $0.18 | **FOOD: Sales are surging at rapidly expanding Grimsby seafood giant Seachill,...** (Scunthorpe Evening Telegraph - Factiva, 10/16/2018)<br><br>**US chems soar as Dow Jones rises 2.17%** (ICIS News - Factiva, 10/16/2018) |

**Appendix C**
**Venator Materials PLC News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Excess | | | | | Abnormal | |
| | | | | Market | Industry | Predicted | Abnormal | | | Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| 10/17/2018 Wed | 618,053 | $9.29 | -2.72% | -0.26% | -0.57% | -1.63% | -1.09% | -0.6 | 55.08% | -$0.10 | **UK Calendar of Corporate Events - Month Ahead** (Dow Jones Institutional News - Factiva, 10/16/2018 12:09 AM)<br><br>**INVESTIGATION UPDATE for SANM, ABC, JT and VNTR: Levi & Korsinsky, LLP Reminds Investors of Investigations on Behalf of Shareholders** (GlobeNewswire - Factiva, 10/16/2018 05:12 PM)<br><br>**INVESTIGATION UPDATE for SANM, ABC, JT and VNTR: Levi & Korsinsky, LLP Reminds Investors of Investigations on Behalf of Shareholders** (Public Eye - Factiva, 10/17/2018)<br><br>**UK Calendar of Corporate Events - Month Ahead** (Dow Jones Institutional News - Factiva, 10/17/2018 12:00 AM) |
| 10/18/2018 Thu | 630,395 | $8.99 | -3.23% | -1.50% | 0.31% | -1.65% | -1.58% | -0.86 | 38.97% | -$0.15 | **Venator Materials UK Ltd Files Patent Application for Coatings** (Indian Patent News - Factiva, 10/18/2018)<br><br>**UK Calendar of Corporate Events - Month Ahead** (Dow Jones Institutional News - Factiva, 10/18/2018 01:23 AM) |
| 10/19/2018 Fri | 723,206 | $8.90 | -1.00% | -0.66% | -0.53% | -2.11% | 1.11% | 0.6 | 54.80% | $0.10 | **UK Calendar of Corporate Events - Month Ahead** (Dow Jones Institutional News - Factiva, 10/19/2018 12:07 AM) |
| 10/20/2018 Sat | | | | | | | | | | | |
| 10/21/2018 Sun | | | | | | | | | | | |
| 10/22/2018 Mon | 2,144,022 | $8.75 | -1.69% | -0.48% | -0.16% | -1.25% | -0.44% | -0.24 | 81.09% | -$0.04 | **BuySellSignals Research Research Report** (Eikon - Manual Entry, 10/22/2018)<br><br>**UK Calendar of Corporate Events - Month Ahead** (Dow Jones Institutional News - Factiva, 10/22/2018 12:51 AM)<br><br>**World Antimony Oxides Market Analysis, Forecast, Size, Trends and Insights 20017-2017 & 2018-2025** (PR Newswire - Factiva, 10/22/2018 07:15 AM)<br><br>**NYSE New 52-Week Highs And Lows -2-** (Dow Jones Newswires Chinese (English) - Factiva, 10/22/2018 11:19 AM)<br><br>**NYSE New 52-Week Highs And Lows** (Dow Jones Institutional News - Factiva, 10/22/2018 12:18 PM)<br><br>**NYSE New 52-Week Highs And Lows -2-** (Dow Jones Newswires Chinese (English) - Factiva, 10/22/2018 12:19 PM)<br><br>**NYSE New 52-Week Highs And Lows** (Dow Jones Institutional News - Factiva, 10/22/2018 01:18 PM)<br><br>**NYSE New 52-Week Highs And Lows -2-** (Dow Jones Newswires Chinese (English) - Factiva, 10/22/2018 01:19 PM)<br><br>**NYSE New 52-Week Highs And Lows** (Dow Jones Institutional News - Factiva, 10/22/2018 02:18 PM)<br><br>**NYSE New 52-Week Highs And Lows -2-** (Dow Jones Newswires Chinese (English) - Factiva, 10/22/2018 02:19 PM) |

**Appendix C**
**Venator Materials PLC News Chronology with Daily Statistics**

| [1]<br>Date | [2]<br>Volume | [3]<br>Price | [4]<br>Return | [5]<br>Market<br>Return | [6]<br>Excess<br>Industry<br>Return | [7]<br>Predicted<br>Return | [8]<br>Abnormal<br>Return | [9]<br>t-stat | [10]<br>p-Value | [11]<br>Abnormal<br>Price<br>Reaction | [12]<br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Institutional News - Factiva, 10/22/2018 03:18 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows -2-** (Dow Jones Newswires Chinese (English) - Factiva, 10/22/2018 03:19 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Institutional News - Factiva, 10/22/2018 04:18 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows -2-** (Dow Jones Newswires Chinese (English) - Factiva, 10/22/2018 04:19 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Institutional News - Factiva, 10/22/2018 05:34 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows -3-** (Dow Jones Newswires Chinese (English) - Factiva, 10/22/2018 05:36 PM) |
| | | | | | | | | | | | **\*S&PGR Upgrades Kronos WorldWide To 'B+'; Outlook Stable** (Dow Jones Institutional News - Factiva, 10/22/2018 06:20 PM) |
| 10/23/2018 Tue | 2,506,073 | $8.60 | -1.71% | -0.99% | -0.12% | -1.82% | 0.10% | 0.06 | 95.55% | $0.01 | **World - Barytes - Market Analysis, Forecast, Size, Trends and Insights** (MarketResearch.com - Factiva, 10/23/2018) |
| | | | | | | | | | | | **World - Colour Lakes, Preparations Based On Colour Lakes - Market Analysis, Forecast, Size, Trends and Insights** (MarketResearch.com - Factiva, 10/23/2018) |
| | | | | | | | | | | | **UK Calendar of Corporate Events - Month Ahead** (Dow Jones Institutional News - Factiva, 10/23/2018 12:34 AM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Institutional News - Factiva, 10/23/2018 10:18 AM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows -3-** (Dow Jones Newswires Chinese (English) - Factiva, 10/23/2018 10:20 AM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Institutional News - Factiva, 10/23/2018 11:18 AM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows -3-** (Dow Jones Newswires Chinese (English) - Factiva, 10/23/2018 11:19 AM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Institutional News - Factiva, 10/23/2018 12:18 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows -4-** (Dow Jones Newswires Chinese (English) - Factiva, 10/23/2018 12:20 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Institutional News - Factiva, 10/23/2018 01:19 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows -4-** (Dow Jones Newswires Chinese (English) - Factiva, 10/23/2018 01:20 PM) |

**Appendix C**
**Venator Materials PLC News Chronology with Daily Statistics**

| [1]<br>Date | [2]<br>Volume | [3]<br>Price | [4]<br>Return | [5]<br>Market<br>Return | [6]<br>Excess<br>Industry<br>Return | [7]<br>Predicted<br>Return | [8]<br>Abnormal<br>Return | [9]<br>t-stat | [10]<br>p-Value | [11]<br>Abnormal<br>Price<br>Reaction | [12]<br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | NYSE New 52-Week Highs And Lows (Dow Jones Institutional News - Factiva, 10/23/2018 02:18 PM) |
| | | | | | | | | | | | NYSE New 52-Week Highs And Lows -4- (Dow Jones Newswires Chinese (English) - Factiva, 10/23/2018 02:20 PM) |
| | | | | | | | | | | | NYSE New 52-Week Highs And Lows (Dow Jones Institutional News - Factiva, 10/23/2018 03:19 PM) |
| | | | | | | | | | | | NYSE New 52-Week Highs And Lows -4- (Dow Jones Newswires Chinese (English) - Factiva, 10/23/2018 03:21 PM) |
| | | | | | | | | | | | NYSE New 52-Week Highs And Lows (Dow Jones Institutional News - Factiva, 10/23/2018 04:19 PM) |
| | | | | | | | | | | | NYSE New 52-Week Highs And Lows -4- (Dow Jones Newswires Chinese (English) - Factiva, 10/23/2018 04:20 PM) |
| | | | | | | | | | | | NYSE New 52-Week Highs And Lows (Dow Jones Institutional News - Factiva, 10/23/2018 05:34 PM) |
| | | | | | | | | | | | NYSE New 52-Week Highs And Lows -4- (Dow Jones Newswires Chinese (English) - Factiva, 10/23/2018 05:36 PM) |
| 10/24/2018  Wed | 2,509,897 | $8.13 | -5.47% | -3.02% | -0.79% | -5.43% | -0.04% | -0.02 | 98.35% | $0.00 | KRONOS WORLDWIDE: S&P Raises CCR to 'B+', Outlook Stable (Troubled Company Reporter - Factiva, 10/24/2018) |
| | | | | | | | | | | | US chems fall as Dow Jones falls 2.41% (ICIS News - Factiva, 10/24/2018) |
| | | | | | | | | | | | UK Calendar of Corporate Events - Month Ahead (Dow Jones Institutional News - Factiva, 10/24/2018 12:21 AM) |
| | | | | | | | | | | | Calendar of U.S. Earnings Expected in the Week Ahead (Dow Jones Institutional News - Factiva, 10/24/2018 06:00 AM) |
| | | | | | | | | | | | NYSE New 52-Week Highs And Lows (Dow Jones Institutional News - Factiva, 10/24/2018 02:18 PM) |
| | | | | | | | | | | | NYSE New 52-Week Highs And Lows -3- (Dow Jones Newswires Chinese (English) - Factiva, 10/24/2018 02:19 PM) |
| | | | | | | | | | | | NYSE New 52-Week Highs And Lows (Dow Jones Institutional News - Factiva, 10/24/2018 03:19 PM) |
| | | | | | | | | | | | NYSE New 52-Week Highs And Lows -3- (Dow Jones Newswires Chinese (English) - Factiva, 10/24/2018 03:21 PM) |
| | | | | | | | | | | | NYSE New 52-Week Highs And Lows (Dow Jones Institutional News - Factiva, 10/24/2018 04:19 PM) |
| | | | | | | | | | | | NYSE New 52-Week Highs And Lows -3- (Dow Jones Newswires Chinese (English) - Factiva, 10/24/2018 04:21 PM) |
| | | | | | | | | | | | NYSE New 52-Week Highs And Lows (Dow Jones Institutional News - Factiva, 10/24/2018 05:34 PM) |

**Appendix C**
**Venator Materials PLC News Chronology with Daily Statistics**

| [1] Date | [2] Volume | [3] Price | [4] Return | [5] Market Return | [6] Excess Industry Return | [7] Predicted Return | [8] Abnormal Return | [9] t-stat | [10] p-Value | [11] Abnormal Price Reaction | [12] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/25/2018 Thu | 2,543,509 | $8.38 | 3.08% | 1.43% | 0.39% | 2.14% | 0.93% | 0.51 | 60.77% | $0.08 | **NYSE New 52-Week Highs And Lows -4-** (Dow Jones Newswires Chinese (English) - Factiva, 10/24/2018 05:36 PM) |
| | | | | | | | | | | | **UK Calendar of Corporate Events - Month Ahead** (Dow Jones Institutional News - Factiva, 10/25/2018 12:03 AM) |
| | | | | | | | | | | | **Calendar of U.S. Earnings Expected in the Week Ahead** (Dow Jones Institutional News - Factiva, 10/25/2018 06:00 AM) |
| | | | | | | | | | | | **Week Ahead: 29 October to 2 November** (Investors Chronicle - Magazine and Web Content - Factiva, 10/25/2018 12:07 PM) |
| 10/26/2018 Fri | 1,141,171 | $8.14 | -2.86% | -1.05% | 0.67% | -0.56% | -2.30% | -1.27 | 20.52% | -$0.19 | **FINANCE** (The Journal, Newcastle - Factiva, 10/26/2018) |
| | | | | | | | | | | | **UK Calendar of Corporate Events - Month Ahead** (Dow Jones Institutional News - Factiva, 10/26/2018 12:42 AM) |
| | | | | | | | | | | | **Calendar of U.S. Earnings Expected in the Week Ahead** (Dow Jones Institutional News - Factiva, 10/26/2018 06:00 AM) |
| 10/27/2018 Sat | | | | | | | | | | | |
| 10/28/2018 Sun | | | | | | | | | | | **Versalis CEO Daniele Ferrari Becomes Cefic President** (Process Worldwide Online - Factiva, 10/28/2018) |
| 10/29/2018 Mon | 1,116,043 | $8.00 | -1.72% | -0.36% | -0.14% | -1.09% | -0.63% | -0.35 | 72.81% | -$0.05 | **ASX stages massive 2pc bounce** (The Australian - Online - Factiva, 10/29/2018) |
| | | | | | | | | | | | **UK Calendar of Corporate Events - Month Ahead** (Dow Jones Institutional News - Factiva, 10/29/2018 12:18 AM) |
| | | | | | | | | | | | **Calendar of U.S. Earnings Expected in the Week Ahead** (Dow Jones Institutional News - Factiva, 10/29/2018 06:00 AM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Institutional News - Factiva, 10/29/2018 04:20 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows -3-** (Dow Jones Newswires Chinese (English) - Factiva, 10/29/2018 04:21 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Institutional News - Factiva, 10/29/2018 05:33 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows -3-** (Dow Jones Newswires Chinese (English) - Factiva, 10/29/2018 05:34 PM) |
| 10/30/2018 Tue | 5,131,152 | $6.47 | -19.13% | 1.75% | 0.10% | 2.24% | -21.36% | -11.8 | 0.00% ** | -$1.71 | **06:14 EDT Venator Materials reports Q3 adj. EPS 32c, consensus 33cReports Q3...** (Theflyonthewall.com - Factiva, 10/30/2018) |
| | | | | | | | | | | | **Barclays Research Report** (Capital IQ - Manual Entry, 10/30/2018) |
| | | | | | | | | | | | **Barclays Research Report** (Eikon - Manual Entry, 10/30/2018) |
| | | | | | | | | | | | **BMO Capital Markets Research Report** (Eikon - Manual Entry, 10/30/2018) |
| | | | | | | | | | | | **BMO Capital Markets Research Report** (Eikon - Manual Entry, 10/30/2018) |

**Appendix C**
**Venator Materials PLC News Chronology with Daily Statistics**

| [1]<br>Date | [2]<br>Volume | [3]<br>Price | [4]<br>Return | [5]<br>Market<br>Return | [6]<br>Excess<br>Industry<br>Return | [7]<br>Predicted<br>Return | [8]<br>Abnormal<br>Return | [9]<br>t-stat | [10]<br>p-Value | [11]<br>Abnormal<br>Price<br>Reaction | [12]<br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | **Huntsman 3Q earnings match analyst expectations** (Houston Chronicle: Web Edition - Factiva, 10/30/2018) |
| | | | | | | | | | | | **Morgan Stanley Research Report** (Capital IQ - Manual Entry, 10/30/2018) |
| | | | | | | | | | | | **Morgan Stanley Research Report** (Eikon - Manual Entry, 10/30/2018) |
| | | | | | | | | | | | **Q3 2018 Venator Materials PLC Earnings Call - Final** (CQ FD Disclosure - Factiva, 10/30/2018) |
| | | | | | | | | | | | **RBC Capital Markets Research Report** (Capital IQ - Manual Entry, 10/30/2018) |
| | | | | | | | | | | | **RBC Capital Markets Research Report** (Capital IQ - Manual Entry, 10/30/2018) |
| | | | | | | | | | | | **RBC Capital Markets Research Report** (Eikon - Manual Entry, 10/30/2018) |
| | | | | | | | | | | | **RBC Capital Markets Research Report** (Eikon - Manual Entry, 10/30/2018) |
| | | | | | | | | | | | **Refinitiv StreetEvents Research Report** (Eikon - Manual Entry, 10/30/2018) |
| | | | | | | | | | | | **Truist Securities Research Report** (Capital IQ - Manual Entry, 10/30/2018) |
| | | | | | | | | | | | **Truist Securities Research Report** (Eikon - Manual Entry, 10/30/2018) |
| | | | | | | | | | | | **UBS Research Report** (Capital IQ - Manual Entry, 10/30/2018) |
| | | | | | | | | | | | **UBS Research Report** (Eikon - Manual Entry, 10/30/2018) |
| | | | | | | | | | | | **Venator Materials PLC 10-Q** (SEC - SEC Edgar, 10/30/2018) |
| | | | | | | | | | | | **Venator Materials PLC 8-K** (SEC - SEC Edgar, 10/30/2018) |
| | | | | | | | | | | | **Venator Materials PLC 8-K** (SEC - SEC Edgar, 10/30/2018) |
| | | | | | | | | | | | **European Morning Briefing: Cautious Start Seen as U.S.-China Trade Fears Resurface** (Dow Jones Institutional News - Factiva, 10/30/2018 01:08 AM) |
| | | | | | | | | | | | **UK Calendar of Corporate Events - Month Ahead** (Dow Jones Institutional News - Factiva, 10/30/2018 01:20 AM) |
| | | | | | | | | | | | **Huntsman Announces Third Quarter 2018 Earnings, Reports Strong EBITDA Growth and Solid Free Cash Flow Generation** (PR Newswire - Factiva, 10/30/2018 06:00 AM) |
| | | | | | | | | | | | **\*Huntsman 3Q Loss/Shr 5c >HUN** (Dow Jones Institutional News - Factiva, 10/30/2018 06:00 AM) |
| | | | | | | | | | | | **Calendar of U.S. Earnings Expected in the Week Ahead** (Dow Jones Institutional News - Factiva, 10/30/2018 06:00 AM) |
| | | | | | | | | | | | **Press Release: Venator Announces Third Quarter 2018 Results** (Dow Jones Institutional News - Factiva, 10/30/2018 06:00 AM) |
| | | | | | | | | | | | **Venator Announces Third Quarter 2018 Results** (PR Newswire - Factiva, 10/30/2018 06:00 AM) |
| | | | | | | | | | | | **BRIEF-Venator Announces Third Quarter 2018 Results** (Reuters News - Factiva, 10/30/2018 07:06 AM) |

**Appendix C**
**Venator Materials PLC News Chronology with Daily Statistics**

| [1]<br><br><br>Date | [2]<br><br><br>Volume | [3]<br><br><br>Price | [4]<br><br>Return | [5]<br><br>Market<br>Return | [6]<br>Excess<br>Industry<br>Return | [7]<br><br>Predicted<br>Return | [8]<br><br>Abnormal<br>Return | [9]<br><br><br>t-stat | [10]<br><br><br>p-Value | [11]<br>Abnormal<br>Price<br>Reaction | [12]<br><br><br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | **Venator Materials PLC (VNTR) Ind: 7.00-8.00 Last 8.00** (Dow Jones Institutional News - Factiva, 10/30/2018 09:24 AM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Institutional News - Factiva, 10/30/2018 10:18 AM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows -2-** (Dow Jones Newswires Chinese (English) - Factiva, 10/30/2018 10:19 AM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Institutional News - Factiva, 10/30/2018 11:18 AM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows -2-** (Dow Jones Newswires Chinese (English) - Factiva, 10/30/2018 11:19 AM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Institutional News - Factiva, 10/30/2018 12:18 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows -2-** (Dow Jones Newswires Chinese (English) - Factiva, 10/30/2018 12:19 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Institutional News - Factiva, 10/30/2018 01:18 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows -2-** (Dow Jones Newswires Chinese (English) - Factiva, 10/30/2018 01:19 PM) |
| | | | | | | | | | | | **55 Stocks Moving In Tuesday's Mid-Day Session** (Benzinga.com - Factiva, 10/30/2018 01:32 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Institutional News - Factiva, 10/30/2018 02:18 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows -3-** (Dow Jones Newswires Chinese (English) - Factiva, 10/30/2018 02:19 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Institutional News - Factiva, 10/30/2018 03:18 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows -3-** (Dow Jones Newswires Chinese (English) - Factiva, 10/30/2018 03:19 PM) |
| | | | | | | | | | | | **Venator Materials' CEO Simon Turner on Q3 2018 Results -- Earnings Call Transcript >VNTR** (Dow Jones Institutional News - Factiva, 10/30/2018 03:40 PM) |
| | | | | | | | | | | | **Venator Shares Fall; Soft Demand Hurt 3Q Results** (Dow Jones Institutional News - Factiva, 10/30/2018 03:54 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Institutional News - Factiva, 10/30/2018 04:18 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows -3-** (Dow Jones Newswires Chinese (English) - Factiva, 10/30/2018 04:19 PM) |

**Appendix C**
**Venator Materials PLC News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] Market Return | [6] Excess Industry Return | [7] Predicted Return | [8] Abnormal Return | [9] | [10] | [11] Abnormal Price Reaction | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Return | | | | | t-stat | p-Value | | Events |
| | | | | | | | | | | | **NYSE Net Change Percentage Gainers & Losers** (Dow Jones Institutional News - Factiva, 10/30/2018 05:33 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows** (Dow Jones Institutional News - Factiva, 10/30/2018 05:35 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows -3-** (Dow Jones Newswires Chinese (English) - Factiva, 10/30/2018 05:36 PM) |

**Notes:**

[1] to [10] See Appendix E.

[11] = [8] * [3] on prior trading day.

[12] For the Venator chronology, I compiled lists of SEC filings, analyst reports, and news articles. I compiled the list of all of Venator SEC filings from August 2, 2017 to October 30, 2018 from the SEC website. The list of analyst reports is based on reports available from the Thomson Eikon and Capital IQ electronic databases. For news articles contained in the chronology, I searched Factiva. For Factiva, I searched all sources using the free text search for "Venator Materials." To eliminate duplicate stories, a news story was considered a duplicate and eliminated if it had exactly the same date, timestamp, headline, news source, and lead paragraph as another news story.

**Appendix D**

A. <u>Regression Specification Used in the Event Study</u>

1. For event study analysis, I use generally-accepted econometric methods and specify a regression model that includes certain explanatory variables – *i.e.*, the variables that explain the outside influences on the variation in the daily returns to Venator common stock. I use a widely-used market model that includes as explanatory variables the general market returns and the returns to an industry index. This specification can be written as:

$$R_t = \alpha + \beta_1(Rm_t) + \beta_2(INDUSTRY_t) + e_t.[1]$$

2. In this equation, $R_t$ is daily percentage return of Venator common stock, $Rm_t$ is a proxy for the daily market return (represented by the S&P Midcap 400 Total Return Index with Bloomberg identifier "SPTRMDCP") and $INDUSTRY_t$ is a proxy for the daily industry return (represented by the S&P 400 Chemicals Industry Total Return Index with Bloomberg identifier "S4CHEMT").[2] The parameter $\alpha$ represents the intercept coefficient

---

[1] This equation is a time-series where the variables are measured at comparable times. In this case, the time interval is at the daily close of trading.

[2] Venator used the S&P Midcap 400 Index, the S&P 500 Index, the S&P MidCap 400 Chemicals Index, and the S&P 500 Chemicals Index to evaluate its investment performance. *See* Venator SEC Forms DEF 14A filed on April 26, 2018 (pp. A-25, A-26), and on April 23, 2019 (p. A-22). For the choice of market index used in the market model, I tested the S&P 500 Total Return Index (Bloomberg identifier: SPTR), the S&P MidCap 400 Total Return Index (Bloomberg identifier: SPTRMDCP), and the S&P 1500 Composite Total Return Index (Bloomberg identifier: SPRTR). For the choice of industry index used in the market model, I tested the following seven indexes (Bloomberg identifiers in parentheses): the Russell 3000 Chemicals Sector Index (RGUSM72); the S&P 500 Chemicals Industry Total Return Index (S5CHEMTR); the S&P 400 Chemicals Industry Total Return Index (S4CHEMT); the S&P Supercomposite Chemicals Industry Total Return Index (STRCHEM); the S&P Supercomposite Specialty Chemicals Sub Industry Total Return Index (STRSPCH); the S&P Supercomposite Commodity Chemicals Sub Industry Total Return Index (STRCMDT); and the Dow Jones US Chemicals Total Return Index USD (DJUSCHT). I chose the S&P MidCap 400 Total Return Index as the market index and the S&P 400 Chemicals Industry Total Return Index to reflect the "industry" because the adjusted R-Squared measure during the entire estimation window of Class Period was superior for this combination. When comparing the adjusted R-Squared of models with

or constant term, while the β coefficients represent the empirical relationship between movements of Venator common stock prices and the movements of the market and industry indexes. The $e_t$ term represents an estimation error for each date.  Data from a period immediately prior to each date when the firm-specific abnormal return is to be examined is generally used as the Control (or estimation) Period to estimate the parameters or coefficients of the regression, as it is here with the use of rolling regressions, except for the first 120 trading days of the Class Period (described below).[3]

3.    For each trading day of the Class Period+, except for the first 120 trading days, I use a rolling period of 120 trading days before each date, to estimate a separate set of parameters or coefficients (namely α, $\beta_1$, and $\beta_2$) used to calculate the abnormal return and the standard error for that date.  Therefore, I have run 194 separate market model regressions using 194 Control Periods, with each Control Period ending on the trading date

different market and industry indexes, I exclude returns on dummy dates and days in the secondary offering window as listed below in footnote 6.

The R-squared of the regression is a statistic that measures the proportion of the variance for the daily percentage return of Venator common stock that is explained by the explanatory variables.  The adjusted R-squared makes an adjustment to the R-squared statistic to account for the number of explanatory variables in the model.

The industry index is measured net of market.  To net the market return, I regress the industry return on the market return over the entire Class Period+ and use the obtained residual return (*i.e.*, the industry return netting out market effects) as the industry return in my market models for Venator.  I refer to the "Class Period+" to mean the Class Period plus October 30, 2018, which is the price impact day following the last day of the Class Period.

Venator was not a member of any of the indexes mentioned above during the Class Period+.

[3]    "There are essentially four choices for the estimation period: before the event window, during the window, after the window, and around the window.  The majority of events studies use an estimation period before the event."  Glenn V. Henderson, Jr., *Problems and Solutions in Conducting Event Studies*, 57 J. of Risk and Ins., 282-306, 291 (June 1990).

immediately prior to the date for which I calculate the abnormal return. For the first 120 trading days, I use the initial 120 trading days as the Control Period.[4]

4. In addition to the market and industry indexes, for the 194 regressions, I include "dummy variables"[5] to account and adjust for atypical variation in the daily returns to the common stock that results from disclosures during the Control Period of important firm-specific information. I use a dummy variable on nine dates and a secondary offering window.[6] The nine dates are the corrective disclosure dates alleged in the Complaint and days on which the Company announced earnings results or provided guidance, as well as the date of the IPO. These are dates on which Venator's stock price might be affected by disclosures of unexpected firm-specific material information. For each disclosure, I determined whether the disclosure was after the market closed and, if so, the following trading day was used as the price impact date.[7]

5. I include a dummy variable when there is a release of important Venator-specific information, because should that single date have a large abnormal return caused not by chance, but by Venator's disclosure of material, unanticipated firm-specific information, this could possibly change the mix of information in the market that is

---

[4]   The market model used for the first 120 trading days is the same market model used for January 25, 2018, the 121st trading day of the Class Period.

[5]   A dummy variable is an additional explanatory variable that takes on the value of 1 on the date indicated and 0 for all other dates. In econometric time-series analysis, dummy variables are often used to indicate a non-recurring event that is unique, unusual or anomalous, such as a specific earnings announcement.

[6]   The impact dates for the nine IPO, earnings-related or corrective disclosure dates are: 8/3/2017, 8/28/2017, 10/27/2017, 2/23/2018, 5/1/2018, 7/31/2018, 8/1/2018, 9/12/2018, and 9/13/2018. A dummy variable is not necessary for the price impact date of 10/30/2018 for the final alleged corrective disclosure because it is not part of any regression control period. The dummy variable for the secondary offering window is equal to 1 if the date is included in the offering window, 11/28/2017 through 12/5/2017, or otherwise zero. The offering window is measured from the impact date of the news of the announcement of the secondary offering through the impact date of the news of the closing of the offering.

[7]   I obtained the time stamps and determined the impact dates for the releases. Source: PR Newswire via Factiva. For corrective disclosures, the pleaded dates of the stock price impacts are used. Source: Complaint, table on p. 95.

D-3

important to investors.  The use of dummy, indicator, control, or intervention variables, as well as simply excluding anomalous dates or periods, is a widely used and generally accepted econometric technique employed in the academic finance literature.[8]  For example, Professor Carol Alexander states that "one might consider creating a dummy [variable] to model the timing of important news announcements… [or] whenever the data period covers … a temporary shift due to an extreme market movement."[9]  Prof. Alexander adds, "If dummies are omitted there will be residual problems that lead to inefficient

---

[8]  For example, *see* Nihat Aktas, Eric de Bodt, & Jean-Gabriel Cousin, *Event Studies with a Contaminated Estimation Period*, 13 J. Corp. Fin., 129-145, 131 (2007); Ekkehart Boehmer, Jim Musumeci, & Annette B. Poulsen, *Event-study Methodology under Conditions of Event-Induced Variance*, 30 J. Fin. Econ., 253-272, 254 (1991); G. E. P. Box & G. C. Tiao, *Intervention Analysis with Applications to Economic and Environmental Problems*, 70 J. Am. Stat. Assn., 70-79, 71 (1975); David F. Larcker, Lawrence A. Gordon & George E. Pinches, *Testing for Market Efficiency: A Comparison of the Cumulative Average Residual Methodology and Intervention Analysis*, 15 J. Fin. & Quant. Analysis, 267-287, 272 (1980); Paul H. Malatesta, *Measuring Abnormal Performance: The Event Parameter Approach Using Joint Generalized Least Squares*, 21 J. Fin. & Quant. Analysis, 27-38, 27-28 (1986).

[9]  Carol Alexander, Market Models: A Guide to Financial Data Analysis, 440 (John Wiley & Sons, 2001).  Carol Alexander is a Professor of Finance at the University of Sussex and Managing Editor of the Journal of Banking and Finance.

parameter estimates on the real explanatory variables."[10]  It is also consistent with methods courts have relied upon to certify securities classes.[11]

6.    Using the specification of the market model above, including the dummy variables, and a rolling period of 120 trading days prior to each date (except for the first 120 trading days of the Class Period), I estimate a set of parameters for each trading day of the Class Period+ starting from January 25, 2018.  For the first 120 days of the Class Period, I use the market model estimated for January 25, 2018.  For the 194 regressions I ran over the Class Period+, the coefficients explaining the variation in the returns of Venator common stock range from 0.89 to 1.63 for $\beta_1$ and range from 0.56 to 1.74 for $\beta_2$. The 194 adjusted R-squared measures range from 16.15% to 54.87%.   The average

---

[10]  *Id*. at 441. Without accounting for these dates, atypical price movements would then be used for the subsequent 120 days to estimate 120 sets of regression parameters, 120 predicted returns, and thus 120 abnormal returns and 120 standard errors.  A dummy variable during the first 120 days of the Class Period would impact regressions used to calculate abnormal return for the subsequent 120 days after the dummy date as well as the first 120 days during the Class Period.  Therefore, if there is a large abnormal return caused by the release of material, unanticipated *firm-specific* important information, which is obviously not a random event, its influence on the Venator common stock price movement must be accounted for.  If it is not accounted for via a dummy variable, this non-random influence might contaminate the estimation process during the Control Period and induce a distortion or bias in the parameter estimates, predicted returns, and thus the abnormal returns and standard errors for all 120 subsequent days.  Similarly, not accounting for the dummy dates during the first 120 trading days would induce a distortion or bias in the estimates for that regression.  Using dummy variables to control for the price impact of potentially important non-random or atypical informational disclosures in each of the 194 different regression Control Periods, results in regression model coefficients that more precisely reflect the normal or typical return relationship between Venator and the market and industry indexes, and thus improves the efficiency of the estimated parameters, predicted returns and abnormal returns.

[11]  For example, *see In re Groupon, Inc. Sec. Litig.*, 2015 WL 1043321, at *7: "Dr. Feinstein explained that dummy variables are widely used during a control period to extract atypical days.  Consistent with other experts, he used dummy variables to control for potentially abnormal returns related to earnings announcements. Accordingly, he used dummy variables during the control period for all earnings-related trading dates, including the event days.  He also used a dummy variable for May 14, 2012, because it was not only an unusual trading day, but also because it was contemporaneously described as atypical by the news media." (citations omitted).

D-5

adjusted R-squared measure is approximately 40.78%. The results for each regression are provided in **Appendix E**.

B.  Estimating Venator-Specific Price Movements

7.     The second step of the event study methodology uses the estimated coefficients from the 194 regressions, namely 194 measures of $\alpha$, $\beta_1$, and $\beta_2$, and multiplies them by the actual observed daily return measures for their respective explanatory variables on the date immediately following the end of each Control Period (except for the estimated coefficients from the first rolling regression, which is used for the first 121 days of the Class Period). On each day during the Class Period+, the products of these multiplications are summed to calculate the predicted daily return. On each of the 314 trading days of the Class Period+, the portion of Venator's stock price movement or the "firm-specific effect" is calculated as the *abnormal return* (also referred to as the excess return or residual). The abnormal return is calculated by subtracting the predicted daily return from the actual daily return. This subtraction yields the portion of the daily return (*i.e.*, the firm-specific portion of the return) that is *not* predicted or explained by market- and industry-wide influences.

C.  Determining Whether Venator-Specific Price Movements Are Outside the Bounds of What Would Be Expected by Chance

8.     In the third step of the event study, I determine whether the abnormal return on each date is outside the bounds of what would be expected by chance. I do this by presenting empirical evidence showing the probability level or significance level for each of the 314 firm-specific abnormal returns. This level indicates the degree to which the 314 firm-specific abnormal returns are statistically different from zero. Courts have often utilized a bright-line measure of a probability level of 5% to refer to a statistically significant abnormal return (hereinafter referred to as "significant returns"). However, to determine whether the information related to the event is important to investors, this measurement of the probability that the abnormal return is different from zero, should be evaluated in combination with all other empirical and qualitative analyses.

9.     A statistical test called the probability value or p-value, along with the t-test is employed to assess the level of statistical significance of Venator's abnormal return for each date. The p-value allows for the determination of the level of statistical significance.

The t-test is based on a t-statistic, which is calculated by taking the estimated abnormal return and dividing it by the standard error of the regression. The standard error represents the typical or normal volatility of the unexplained or residual price movements of the common stock. These statistical tests are used to determine the likelihood of the abnormal return being outside the bounds of what would be expected from random volatility alone; or, in other words, whether it is significantly different from zero with a specified degree of certainty. For example, a p-value of 0.05 or less would denote statistical significance at a 5% level. This means that when Venator's abnormal return is statistically significant at the 5% level, I can conclude that there is 5% or smaller likelihood of obtaining the abnormal return as large as that of Venator just by chance.

10. Finally, in the typical event study performed in the context of class certification, there is an examination of the relationship between the abnormal returns, the level of statistical significance of those abnormal returns and unexpected news related to the subject company. I present such an analysis in my Report.

**Appendix E**
**Venator Materials PLC Common Stock Data**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Excess | | Coefficient | | | | | | |
| | | | | Market | Industry | | | Excess | Predicted | Abnormal | Root | | |
| Date | Volume | Price | Return | Return | Return | Intercept | Market | Industry | Return | Return | MSE | t-statistic | p-Value |
| 8/2/17 | n/a | $20.00 | | | | | | | | | | | |
| 8/3/17 | 11,445,018 | $20.65 | 3.25% | -0.29% | -0.90% | 0.00 | 1.20 | 0.96 | -1.20% | 4.45% | 0.02 | 2.65 | 0.92% ** |
| 8/4/17 | 1,708,903 | $20.63 | -0.10% | 0.25% | 0.84% | 0.00 | 1.20 | 0.96 | 1.12% | -1.22% | 0.02 | -0.72 | 47.01% |
| 8/7/17 | 887,001 | $20.53 | -0.48% | 0.08% | -0.07% | 0.00 | 1.20 | 0.96 | 0.05% | -0.53% | 0.02 | -0.32 | 75.11% |
| 8/8/17 | 2,146,576 | $19.50 | -5.02% | -0.27% | -1.34% | 0.00 | 1.20 | 0.96 | -1.60% | -3.42% | 0.02 | -2.03 | 4.44% * |
| 8/9/17 | 733,227 | $19.04 | -2.36% | -0.69% | -0.47% | 0.00 | 1.20 | 0.96 | -1.26% | -1.10% | 0.02 | -0.65 | 51.57% |
| 8/10/17 | 881,535 | $19.14 | 0.53% | -1.60% | -0.03% | 0.00 | 1.20 | 0.96 | -1.94% | 2.47% | 0.02 | 1.47 | 14.52% |
| 8/11/17 | 1,092,407 | $19.55 | 2.14% | 0.20% | 0.92% | 0.00 | 1.20 | 0.96 | 1.13% | 1.01% | 0.02 | 0.60 | 54.87% |
| 8/14/17 | 575,395 | $19.22 | -1.69% | 1.17% | -0.04% | 0.00 | 1.20 | 0.96 | 1.37% | -3.06% | 0.02 | -1.82 | 7.13% |
| 8/15/17 | 417,521 | $18.98 | -1.25% | -0.52% | 0.62% | 0.00 | 1.20 | 0.96 | -0.02% | -1.23% | 0.02 | -0.73 | 46.77% |
| 8/16/17 | 525,630 | $18.99 | 0.05% | 0.25% | -0.21% | 0.00 | 1.20 | 0.96 | 0.12% | -0.06% | 0.02 | -0.04 | 96.98% |
| 8/17/17 | 350,491 | $18.65 | -1.79% | -1.71% | 0.10% | 0.00 | 1.20 | 0.96 | -1.94% | 0.15% | 0.02 | 0.09 | 92.75% |
| 8/18/17 | 357,210 | $18.57 | -0.43% | -0.22% | 0.72% | 0.00 | 1.20 | 0.96 | 0.44% | -0.87% | 0.02 | -0.51 | 60.77% |
| 8/21/17 | 398,590 | $18.40 | -0.92% | -0.03% | 0.08% | 0.00 | 1.20 | 0.96 | 0.06% | -0.97% | 0.02 | -0.58 | 56.46% |
| 8/22/17 | 308,680 | $18.36 | -0.22% | 0.91% | 0.35% | 0.00 | 1.20 | 0.96 | 1.45% | -1.66% | 0.02 | -0.99 | 32.48% |
| 8/23/17 | 215,621 | $18.68 | 1.74% | -0.22% | -0.28% | 0.00 | 1.20 | 0.96 | -0.52% | 2.26% | 0.02 | 1.34 | 18.15% |
| 8/24/17 | 453,829 | $19.45 | 4.12% | -0.09% | -0.11% | 0.00 | 1.20 | 0.96 | -0.21% | 4.33% | 0.02 | 2.57 | 1.14% * |
| 8/25/17 | 734,181 | $20.07 | 3.19% | 0.45% | -0.09% | 0.00 | 1.20 | 0.96 | 0.47% | 2.72% | 0.02 | 1.62 | 10.88% |
| 8/28/17 | 788,819 | $20.05 | -0.10% | -0.06% | 0.39% | 0.00 | 1.20 | 0.96 | 0.31% | -0.41% | 0.02 | -0.25 | 80.63% |
| 8/29/17 | 614,172 | $20.19 | 0.70% | -0.06% | -0.17% | 0.00 | 1.20 | 0.96 | -0.22% | 0.92% | 0.02 | 0.55 | 58.44% |
| 8/30/17 | 315,212 | $20.34 | 0.74% | 0.61% | 0.04% | 0.00 | 1.20 | 0.96 | 0.78% | -0.04% | 0.02 | -0.02 | 98.10% |
| 8/31/17 | 345,730 | $20.30 | -0.20% | 0.83% | 0.07% | 0.00 | 1.20 | 0.96 | 1.08% | -1.28% | 0.02 | -0.76 | 44.96% |
| 9/1/17 | 874,483 | $20.85 | 2.71% | 0.40% | 0.37% | 0.00 | 1.20 | 0.96 | 0.85% | 1.85% | 0.02 | 1.10 | 27.26% |
| 9/5/17 | 865,301 | $20.84 | -0.05% | -1.12% | -0.42% | 0.00 | 1.20 | 0.96 | -1.74% | 1.69% | 0.02 | 1.00 | 31.72% |
| 9/6/17 | 680,475 | $20.70 | -0.67% | 0.08% | -0.16% | 0.00 | 1.20 | 0.96 | -0.05% | -0.62% | 0.02 | -0.37 | 71.11% |
| 9/7/17 | 754,739 | $21.18 | 2.32% | -0.33% | 0.95% | 0.00 | 1.20 | 0.96 | 0.52% | 1.80% | 0.02 | 1.07 | 28.71% |
| 9/8/17 | 374,231 | $21.41 | 1.09% | 0.33% | 0.15% | 0.00 | 1.20 | 0.96 | 0.55% | 0.53% | 0.02 | 0.32 | 75.16% |
| 9/11/17 | 771,070 | $21.98 | 2.66% | 1.16% | 0.04% | 0.00 | 1.20 | 0.96 | 1.45% | 1.22% | 0.02 | 0.72 | 47.10% |
| 9/12/17 | 448,189 | $22.28 | 1.36% | 0.70% | -0.24% | 0.00 | 1.20 | 0.96 | 0.63% | 0.73% | 0.02 | 0.44 | 66.43% |
| 9/13/17 | 935,957 | $22.23 | -0.22% | -0.15% | -0.26% | 0.00 | 1.20 | 0.96 | -0.41% | 0.19% | 0.02 | 0.11 | 91.04% |
| 9/14/17 | 571,258 | $22.06 | -0.76% | -0.06% | 0.70% | 0.00 | 1.20 | 0.96 | 0.61% | -1.37% | 0.02 | -0.82 | 41.59% |
| 9/15/17 | 1,166,595 | $22.29 | 1.04% | 0.42% | 0.29% | 0.00 | 1.20 | 0.96 | 0.79% | 0.25% | 0.02 | 0.15 | 88.23% |
| 9/18/17 | 863,476 | $22.88 | 2.65% | 0.47% | 0.72% | 0.00 | 1.20 | 0.96 | 1.28% | 1.37% | 0.02 | 0.82 | 41.64% |
| 9/19/17 | 542,722 | $22.90 | 0.09% | -0.04% | 0.77% | 0.00 | 1.20 | 0.96 | 0.70% | -0.62% | 0.02 | -0.37 | 71.45% |
| 9/20/17 | 495,276 | $22.58 | -1.40% | 0.31% | -0.03% | 0.00 | 1.20 | 0.96 | 0.36% | -1.76% | 0.02 | -1.05 | 29.82% |
| 9/21/17 | 129,435 | $22.41 | -0.75% | -0.23% | 0.85% | 0.00 | 1.20 | 0.96 | 0.55% | -1.30% | 0.02 | -0.77 | 44.00% |
| 9/22/17 | 336,858 | $22.88 | 2.10% | 0.33% | -0.20% | 0.00 | 1.20 | 0.96 | 0.22% | 1.88% | 0.02 | 1.12 | 26.59% |
| 9/25/17 | 427,371 | $22.43 | -1.97% | 0.18% | -0.66% | 0.00 | 1.20 | 0.96 | -0.40% | -1.57% | 0.02 | -0.93 | 35.31% |
| 9/26/17 | 256,868 | $22.78 | 1.56% | 0.11% | 0.20% | 0.00 | 1.20 | 0.96 | 0.34% | 1.22% | 0.02 | 0.73 | 46.84% |
| 9/27/17 | 407,412 | $22.83 | 0.22% | 0.93% | -0.55% | 0.00 | 1.20 | 0.96 | 0.61% | -0.39% | 0.02 | -0.23 | 81.69% |
| 9/28/17 | 430,202 | $22.72 | -0.48% | 0.23% | 0.20% | 0.00 | 1.20 | 0.96 | 0.48% | -0.96% | 0.02 | -0.57 | 56.78% |
| 9/29/17 | 426,426 | $22.60 | -0.53% | 0.15% | -0.38% | 0.00 | 1.20 | 0.96 | -0.17% | -0.35% | 0.02 | -0.21 | 83.39% |
| 10/2/17 | 671,898 | $23.00 | 1.77% | 0.84% | 1.64% | 0.00 | 1.20 | 0.96 | 2.59% | -0.82% | 0.02 | -0.49 | 62.55% |
| 10/3/17 | 828,697 | $22.81 | -0.83% | 0.25% | 0.71% | 0.00 | 1.20 | 0.96 | 0.99% | -1.81% | 0.02 | -1.08 | 28.33% |
| 10/4/17 | 690,975 | $22.92 | 0.48% | -0.07% | -0.45% | 0.00 | 1.20 | 0.96 | -0.50% | 0.98% | 0.02 | 0.58 | 56.14% |
| 10/5/17 | 536,414 | $23.01 | 0.39% | 0.32% | 0.38% | 0.00 | 1.20 | 0.96 | 0.77% | -0.37% | 0.02 | -0.22 | 82.47% |
| 10/6/17 | 418,622 | $22.78 | -1.00% | -0.08% | 0.00% | 0.00 | 1.20 | 0.96 | -0.08% | -0.92% | 0.02 | -0.55 | 58.43% |
| 10/9/17 | 278,918 | $23.19 | 1.80% | -0.29% | 0.18% | 0.00 | 1.20 | 0.96 | -0.16% | 1.96% | 0.02 | 1.17 | 24.54% |
| 10/10/17 | 670,498 | $23.27 | 0.34% | 0.30% | -0.23% | 0.00 | 1.20 | 0.96 | 0.15% | 0.19% | 0.02 | 0.11 | 91.00% |
| 10/11/17 | 790,055 | $24.00 | 3.14% | 0.06% | 0.11% | 0.00 | 1.20 | 0.96 | 0.20% | 2.94% | 0.02 | 1.75 | 8.30% |
| 10/12/17 | 1,247,117 | $24.23 | 0.96% | 0.01% | 0.23% | 0.00 | 1.20 | 0.96 | 0.25% | 0.71% | 0.02 | 0.42 | 67.43% |
| 10/13/17 | 587,426 | $24.40 | 0.70% | -0.04% | 0.68% | 0.00 | 1.20 | 0.96 | 0.61% | 0.09% | 0.02 | 0.05 | 95.76% |
| 10/16/17 | 376,616 | $24.51 | 0.45% | 0.04% | 0.27% | 0.00 | 1.20 | 0.96 | 0.31% | 0.14% | 0.02 | 0.08 | 93.43% |
| 10/17/17 | 637,565 | $24.60 | 0.37% | -0.17% | -0.26% | 0.00 | 1.20 | 0.96 | -0.44% | 0.81% | 0.02 | 0.48 | 63.27% |
| 10/18/17 | 664,972 | $24.02 | -2.36% | 0.31% | -0.64% | 0.00 | 1.20 | 0.96 | -0.23% | -2.12% | 0.02 | -1.26 | 20.95% |
| 10/19/17 | 510,922 | $23.68 | -1.42% | 0.11% | 0.17% | 0.00 | 1.20 | 0.96 | 0.31% | -1.73% | 0.02 | -1.03 | 30.63% |
| 10/20/17 | 321,920 | $23.85 | 0.72% | 0.59% | -0.33% | 0.00 | 1.20 | 0.96 | 0.40% | 0.32% | 0.02 | 0.19 | 85.06% |
| 10/23/17 | 530,052 | $24.21 | 1.51% | -0.51% | 0.17% | 0.00 | 1.20 | 0.96 | -0.43% | 1.94% | 0.02 | 1.15 | 25.10% |

**Appendix E**
**Venator Materials PLC Common Stock Data**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Excess | | Coefficient | | | | | | |
| | | | Market | Industry | | | Excess | Predicted | Abnormal | Root | | | |
| Date | Volume | Price | Return | Return | Return | Intercept | Market | Industry | Return | Return | MSE | t-statistic | p-Value |
| 10/24/17 | 352,262 | $24.74 | 2.19% | 0.34% | 0.84% | 0.00 | 1.20 | 0.96 | 1.23% | 0.96% | 0.02 | 0.57 | 56.99% |
| 10/25/17 | 747,370 | $25.08 | 1.37% | -0.58% | 0.85% | 0.00 | 1.20 | 0.96 | 0.13% | 1.25% | 0.02 | 0.74 | 45.96% |
| 10/26/17 | 660,930 | $25.50 | 1.67% | 0.48% | -0.43% | 0.00 | 1.20 | 0.96 | 0.19% | 1.49% | 0.02 | 0.88 | 37.81% |
| 10/27/17 | 1,908,573 | $24.81 | -2.71% | 0.54% | -0.16% | 0.00 | 1.20 | 0.96 | 0.51% | -3.22% | 0.02 | -1.91 | 5.84% |
| 10/30/17 | 748,445 | $24.64 | -0.69% | -0.73% | 0.13% | 0.00 | 1.20 | 0.96 | -0.74% | 0.05% | 0.02 | 0.03 | 97.64% |
| 10/31/17 | 570,210 | $25.00 | 1.46% | 0.53% | 0.21% | 0.00 | 1.20 | 0.96 | 0.86% | 0.60% | 0.02 | 0.36 | 72.19% |
| 11/1/17 | 640,718 | $24.86 | -0.56% | -0.27% | 0.71% | 0.00 | 1.20 | 0.96 | 0.36% | -0.92% | 0.02 | -0.55 | 58.47% |
| 11/2/17 | 293,273 | $24.43 | -1.73% | 0.07% | -0.81% | 0.00 | 1.20 | 0.96 | -0.67% | -1.06% | 0.02 | -0.63 | 52.98% |
| 11/3/17 | 1,093,463 | $23.69 | -3.03% | 0.26% | -1.51% | 0.00 | 1.20 | 0.96 | -1.12% | -1.91% | 0.02 | -1.13 | 25.98% |
| 11/6/17 | 926,910 | $22.86 | -3.50% | 0.41% | -0.27% | 0.00 | 1.20 | 0.96 | 0.25% | -3.75% | 0.02 | -2.23 | 2.77% * |
| 11/7/17 | 815,639 | $22.40 | -2.01% | -0.69% | 0.23% | 0.00 | 1.20 | 0.96 | -0.60% | -1.42% | 0.02 | -0.84 | 40.16% |
| 11/8/17 | 949,560 | $22.40 | 0.00% | 0.30% | -0.53% | 0.00 | 1.20 | 0.96 | -0.13% | 0.13% | 0.02 | 0.08 | 93.70% |
| 11/9/17 | 696,832 | $22.77 | 1.65% | -0.53% | -0.04% | 0.00 | 1.20 | 0.96 | -0.67% | 2.32% | 0.02 | 1.38 | 17.08% |
| 11/10/17 | 925,866 | $22.90 | 0.57% | -0.01% | -0.39% | 0.00 | 1.20 | 0.96 | -0.37% | 0.94% | 0.02 | 0.56 | 57.71% |
| 11/13/17 | 388,954 | $22.53 | -1.62% | 0.18% | 0.89% | 0.00 | 1.20 | 0.96 | 1.09% | -2.70% | 0.02 | -1.61 | 11.10% |
| 11/14/17 | 412,833 | $22.88 | 1.55% | -0.10% | -1.02% | 0.00 | 1.20 | 0.96 | -1.08% | 2.64% | 0.02 | 1.57 | 11.99% |
| 11/15/17 | 313,095 | $22.21 | -2.93% | -0.47% | -0.32% | 0.00 | 1.20 | 0.96 | -0.86% | -2.06% | 0.02 | -1.23 | 22.22% |
| 11/16/17 | 412,952 | $23.01 | 3.60% | 1.03% | 1.36% | 0.00 | 1.20 | 0.96 | 2.56% | 1.05% | 0.02 | 0.62 | 53.52% |
| 11/17/17 | 216,484 | $23.10 | 0.39% | 0.25% | 0.13% | 0.00 | 1.20 | 0.96 | 0.44% | -0.05% | 0.02 | -0.03 | 97.70% |
| 11/20/17 | 270,661 | $23.59 | 2.12% | 0.36% | -0.42% | 0.00 | 1.20 | 0.96 | 0.04% | 2.08% | 0.02 | 1.24 | 21.91% |
| 11/21/17 | 509,644 | $23.81 | 0.93% | 0.64% | 0.38% | 0.00 | 1.20 | 0.96 | 1.15% | -0.22% | 0.02 | -0.13 | 89.63% |
| 11/22/17 | 283,876 | $23.61 | -0.84% | -0.05% | -0.27% | 0.00 | 1.20 | 0.96 | -0.31% | -0.53% | 0.02 | -0.32 | 75.17% |
| 11/24/17 | 275,117 | $23.28 | -1.40% | 0.07% | 0.30% | 0.00 | 1.20 | 0.96 | 0.40% | -1.79% | 0.02 | -1.07 | 28.87% |
| 11/27/17 | 371,097 | $23.16 | -0.52% | -0.16% | -0.32% | 0.00 | 1.20 | 0.96 | -0.49% | -0.02% | 0.02 | -0.01 | 98.96% |
| 11/28/17 | 2,005,312 | $24.06 | 3.89% | 1.31% | -0.77% | 0.00 | 1.20 | 0.96 | 0.84% | 3.04% | 0.02 | 1.81 | 7.32% |
| 11/29/17 | 2,296,437 | $22.96 | -4.57% | 0.48% | -0.37% | 0.00 | 1.20 | 0.96 | 0.23% | -4.80% | 0.02 | -2.86 | 0.51% ** |
| 11/30/17 | 16,061,881 | $22.00 | -4.18% | 0.57% | -0.51% | 0.00 | 1.20 | 0.96 | 0.22% | -4.40% | 0.02 | -2.62 | 1.01% * |
| 12/1/17 | 3,233,924 | $22.14 | 0.64% | -0.24% | -0.30% | 0.00 | 1.20 | 0.96 | -0.56% | 1.20% | 0.02 | 0.71 | 47.87% |
| 12/4/17 | 3,066,958 | $22.23 | 0.41% | -0.02% | -0.49% | 0.00 | 1.20 | 0.96 | -0.48% | 0.88% | 0.02 | 0.53 | 60.04% |
| 12/5/17 | 1,720,675 | $21.81 | -1.89% | -0.78% | 0.27% | 0.00 | 1.20 | 0.96 | -0.67% | -1.21% | 0.02 | -0.72 | 47.17% |
| 12/6/17 | 3,674,887 | $20.58 | -5.64% | -0.42% | -0.83% | 0.00 | 1.20 | 0.96 | -1.28% | -4.36% | 0.02 | -2.59 | 1.09% * |
| 12/7/17 | 2,040,650 | $20.87 | 1.41% | 0.68% | 0.16% | 0.00 | 1.20 | 0.96 | 0.98% | 0.43% | 0.02 | 0.25 | 80.03% |
| 12/8/17 | 2,110,408 | $20.98 | 0.53% | 0.39% | -1.03% | 0.00 | 1.20 | 0.96 | -0.50% | 1.02% | 0.02 | 0.61 | 54.37% |
| 12/11/17 | 852,466 | $20.78 | -0.95% | -0.14% | 0.35% | 0.00 | 1.20 | 0.96 | 0.18% | -1.13% | 0.02 | -0.67 | 50.26% |
| 12/12/17 | 1,001,592 | $20.73 | -0.24% | -0.22% | 0.11% | 0.00 | 1.20 | 0.96 | -0.15% | -0.09% | 0.02 | -0.05 | 95.75% |
| 12/13/17 | 1,228,374 | $20.37 | -1.74% | -0.01% | -0.30% | 0.00 | 1.20 | 0.96 | -0.27% | -1.46% | 0.02 | -0.87 | 38.65% |
| 12/14/17 | 1,297,015 | $21.03 | 3.24% | -0.85% | -0.29% | 0.00 | 1.20 | 0.96 | -1.28% | 4.52% | 0.02 | 2.69 | 0.83% ** |
| 12/15/17 | 1,310,860 | $21.63 | 2.85% | 1.05% | -0.09% | 0.00 | 1.20 | 0.96 | 1.20% | 1.65% | 0.02 | 0.98 | 32.77% |
| 12/18/17 | 1,578,143 | $22.20 | 2.64% | 0.99% | 0.45% | 0.00 | 1.20 | 0.96 | 1.63% | 1.01% | 0.02 | 0.60 | 55.10% |
| 12/19/17 | 663,934 | $22.02 | -0.81% | -0.43% | 0.49% | 0.00 | 1.20 | 0.96 | -0.04% | -0.77% | 0.02 | -0.46 | 64.72% |
| 12/20/17 | 1,008,734 | $22.17 | 0.68% | 0.16% | 0.06% | 0.00 | 1.20 | 0.96 | 0.26% | 0.42% | 0.02 | 0.25 | 80.46% |
| 12/21/17 | 292,376 | $22.15 | -0.09% | 0.28% | -0.35% | 0.00 | 1.20 | 0.96 | 0.02% | -0.11% | 0.02 | -0.07 | 94.76% |
| 12/22/17 | 257,114 | $21.73 | -1.90% | -0.03% | -0.07% | 0.00 | 1.20 | 0.96 | -0.08% | -1.81% | 0.02 | -1.08 | 28.35% |
| 12/26/17 | 506,797 | $22.06 | 1.52% | 0.06% | 0.43% | 0.00 | 1.20 | 0.96 | 0.50% | 1.02% | 0.02 | 0.60 | 54.73% |
| 12/27/17 | 251,434 | $21.99 | -0.32% | -0.01% | 0.22% | 0.00 | 1.20 | 0.96 | 0.21% | -0.53% | 0.02 | -0.31 | 75.38% |
| 12/28/17 | 294,904 | $22.26 | 1.23% | 0.34% | 0.49% | 0.00 | 1.20 | 0.96 | 0.89% | 0.34% | 0.02 | 0.20 | 84.08% |
| 12/29/17 | 349,292 | $22.12 | -0.63% | -0.55% | 0.49% | 0.00 | 1.20 | 0.96 | -0.18% | -0.45% | 0.02 | -0.27 | 78.84% |
| 1/2/18 | 1,710,557 | $22.79 | 3.03% | 0.88% | 1.12% | 0.00 | 1.20 | 0.96 | 2.15% | 0.88% | 0.02 | 0.52 | 60.06% |
| 1/3/18 | 1,192,827 | $23.11 | 1.40% | 0.31% | -0.06% | 0.00 | 1.20 | 0.96 | 0.33% | 1.07% | 0.02 | 0.64 | 52.62% |
| 1/4/18 | 838,986 | $23.00 | -0.48% | 0.27% | -0.54% | 0.00 | 1.20 | 0.96 | -0.18% | -0.30% | 0.02 | -0.18 | 85.99% |
| 1/5/18 | 1,147,554 | $23.45 | 1.96% | 0.41% | 0.94% | 0.00 | 1.20 | 0.96 | 1.40% | 0.55% | 0.02 | 0.33 | 74.21% |
| 1/8/18 | 1,448,838 | $23.62 | 0.72% | 0.51% | -0.76% | 0.00 | 1.20 | 0.96 | -0.10% | 0.83% | 0.02 | 0.49 | 62.30% |
| 1/9/18 | 577,434 | $23.54 | -0.34% | -0.18% | -0.67% | 0.00 | 1.20 | 0.96 | -0.84% | 0.51% | 0.02 | 0.30 | 76.41% |
| 1/10/18 | 836,888 | $23.15 | -1.66% | -0.48% | 0.58% | 0.00 | 1.20 | 0.96 | 0.00% | -1.65% | 0.02 | -0.98 | 32.74% |
| 1/11/18 | 1,407,862 | $23.94 | 3.41% | 1.43% | 0.37% | 0.00 | 1.20 | 0.96 | 2.08% | 1.33% | 0.02 | 0.79 | 43.16% |
| 1/12/18 | 289,827 | $23.91 | -0.13% | 0.28% | -0.65% | 0.00 | 1.20 | 0.96 | -0.27% | 0.15% | 0.02 | 0.09 | 93.08% |
| 1/16/18 | 815,578 | $23.51 | -1.67% | -0.70% | -0.43% | 0.00 | 1.20 | 0.96 | -1.25% | -0.43% | 0.02 | -0.25 | 79.96% |
| 1/17/18 | 774,770 | $23.98 | 2.00% | 0.71% | -0.56% | 0.00 | 1.20 | 0.96 | 0.33% | 1.67% | 0.02 | 0.99 | 32.43% |

**Appendix E**
**Venator Materials PLC Common Stock Data**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Excess | | Coefficient | | | | | | |
| | | | | Market | Industry | | | Excess | Predicted | Abnormal | Root | | |
| Date | Volume | Price | Return | Return | Return | Intercept | Market | Industry | Return | Return | MSE | t-statistic | p-Value |
| 1/18/18 | 671,357 | $23.55 | -1.79% | -0.39% | 0.06% | 0.00 | 1.20 | 0.96 | -0.39% | -1.40% | 0.02 | -0.83 | 40.67% |
| 1/19/18 | 728,636 | $23.90 | 1.49% | 1.07% | 0.63% | 0.00 | 1.20 | 0.96 | 1.90% | -0.42% | 0.02 | -0.25 | 80.44% |
| 1/22/18 | 628,960 | $23.96 | 0.25% | 0.53% | -0.37% | 0.00 | 1.20 | 0.96 | 0.29% | -0.04% | 0.02 | -0.03 | 97.96% |
| 1/23/18 | 605,592 | $23.68 | -1.17% | 0.21% | -0.55% | 0.00 | 1.20 | 0.96 | -0.25% | -0.92% | 0.02 | -0.55 | 58.59% |
| 1/24/18 | 1,102,592 | $22.99 | -2.91% | -0.31% | 0.54% | 0.00 | 1.20 | 0.96 | 0.16% | -3.07% | 0.02 | -1.83 | 7.03% |
| 1/25/18 | 1,533,867 | $22.31 | -2.96% | -0.02% | 0.68% | 0.00 | 1.20 | 0.96 | 0.64% | -3.60% | 0.02 | -2.14 | 3.46% * |
| 1/26/18 | 570,859 | $22.75 | 1.97% | 0.41% | -0.99% | 0.00 | 1.22 | 0.89 | -0.40% | 2.38% | 0.02 | 1.39 | 16.67% |
| 1/29/18 | 426,871 | $22.42 | -1.45% | -0.83% | 0.58% | 0.00 | 1.25 | 0.85 | -0.53% | -0.92% | 0.02 | -0.53 | 59.49% |
| 1/30/18 | 586,777 | $22.11 | -1.38% | -1.05% | -0.71% | 0.00 | 1.27 | 0.83 | -1.91% | 0.53% | 0.02 | 0.31 | 75.78% |
| 1/31/18 | 972,632 | $22.62 | 2.31% | -0.18% | -0.24% | 0.00 | 1.22 | 0.67 | -0.32% | 2.63% | 0.02 | 1.56 | 12.18% |
| 2/1/18 | 1,121,939 | $22.42 | -0.88% | 0.17% | -0.51% | 0.00 | 1.18 | 0.63 | -0.02% | -0.87% | 0.02 | -0.51 | 61.06% |
| 2/2/18 | 894,128 | $21.02 | -6.24% | -2.01% | 0.51% | 0.00 | 1.30 | 0.65 | -2.23% | -4.01% | 0.02 | -2.38 | 1.88% * |
| 2/5/18 | 1,291,708 | $20.10 | -4.38% | -3.56% | 0.69% | 0.00 | 1.52 | 0.56 | -5.03% | 0.65% | 0.02 | 0.38 | 70.37% |
| 2/6/18 | 1,515,775 | $21.27 | 5.82% | 0.78% | 0.29% | 0.00 | 1.55 | 0.57 | 1.41% | 4.41% | 0.02 | 2.62 | 1.01% * |
| 2/7/18 | 1,533,504 | $22.02 | 3.53% | -0.08% | -0.19% | 0.00 | 1.61 | 0.62 | -0.17% | 3.70% | 0.02 | 2.13 | 3.51% * |
| 2/8/18 | 665,915 | $21.03 | -4.50% | -3.28% | -0.33% | 0.00 | 1.60 | 0.59 | -5.34% | 0.85% | 0.02 | 0.48 | 63.17% |
| 2/9/18 | 573,762 | $21.37 | 1.62% | 1.10% | -0.44% | 0.00 | 1.57 | 0.58 | 1.58% | 0.04% | 0.02 | 0.02 | 98.24% |
| 2/12/18 | 532,499 | $21.50 | 0.61% | 1.01% | 0.81% | 0.00 | 1.57 | 0.59 | 2.18% | -1.57% | 0.02 | -0.89 | 37.57% |
| 2/13/18 | 234,542 | $21.35 | -0.70% | 0.25% | 0.24% | 0.00 | 1.55 | 0.56 | 0.64% | -1.33% | 0.02 | -0.75 | 45.27% |
| 2/14/18 | 307,893 | $21.86 | 2.39% | 1.89% | -0.04% | 0.00 | 1.57 | 0.57 | 3.06% | -0.67% | 0.02 | -0.38 | 70.61% |
| 2/15/18 | 622,412 | $21.70 | -0.73% | 1.02% | -0.31% | 0.00 | 1.56 | 0.59 | 1.50% | -2.23% | 0.02 | -1.27 | 20.63% |
| 2/16/18 | 587,020 | $21.74 | 0.18% | 0.23% | -0.58% | 0.00 | 1.54 | 0.63 | 0.03% | 0.16% | 0.02 | 0.09 | 92.83% |
| 2/20/18 | 732,664 | $21.67 | -0.32% | -0.68% | 0.89% | 0.00 | 1.53 | 0.64 | -0.46% | 0.14% | 0.02 | 0.08 | 93.64% |
| 2/21/18 | 447,043 | $21.46 | -0.97% | -0.22% | 0.18% | 0.00 | 1.52 | 0.64 | -0.20% | -0.77% | 0.02 | -0.45 | 65.23% |
| 2/22/18 | 773,510 | $21.12 | -1.58% | -0.14% | 0.28% | 0.00 | 1.53 | 0.64 | -0.04% | -1.55% | 0.02 | -0.91 | 36.32% |
| 2/23/18 | 3,194,238 | $19.55 | -7.43% | 1.23% | -0.21% | 0.00 | 1.54 | 0.63 | 1.74% | -9.17% | 0.02 | -5.39 | 0.00% ** |
| 2/26/18 | 1,529,559 | $20.30 | 3.84% | 0.57% | -0.32% | 0.00 | 1.56 | 0.63 | 0.68% | 3.16% | 0.02 | 1.86 | 6.62% |
| 2/27/18 | 867,847 | $19.89 | -2.02% | -1.43% | -0.02% | 0.00 | 1.57 | 0.58 | -2.24% | 0.22% | 0.02 | 0.13 | 89.79% |
| 2/28/18 | 1,418,465 | $19.14 | -3.77% | -1.18% | -0.42% | 0.00 | 1.60 | 0.61 | -2.16% | -1.61% | 0.02 | -0.94 | 34.82% |
| 3/1/18 | 2,379,266 | $19.90 | 3.97% | -0.34% | 0.25% | 0.00 | 1.63 | 0.63 | -0.42% | 4.39% | 0.02 | 2.56 | 1.18% * |
| 3/2/18 | 657,617 | $19.49 | -2.06% | 1.12% | -0.78% | 0.00 | 1.62 | 0.60 | 1.35% | -3.41% | 0.02 | -1.95 | 5.40% |
| 3/5/18 | 895,761 | $19.80 | 1.59% | 1.01% | 0.06% | 0.00 | 1.57 | 0.67 | 1.60% | -0.01% | 0.02 | 0.00 | 99.66% |
| 3/6/18 | 613,882 | $19.87 | 0.35% | 1.02% | 0.31% | 0.00 | 1.55 | 0.67 | 1.75% | -1.40% | 0.02 | -0.79 | 43.29% |
| 3/7/18 | 436,783 | $19.86 | -0.05% | 0.19% | -0.04% | 0.00 | 1.53 | 0.66 | 0.21% | -0.26% | 0.02 | -0.14 | 88.55% |
| 3/8/18 | 377,829 | $19.62 | -1.21% | -0.13% | -0.48% | 0.00 | 1.53 | 0.66 | -0.57% | -0.63% | 0.02 | -0.36 | 72.21% |
| 3/9/18 | 192,005 | $19.65 | 0.15% | 1.64% | 0.29% | 0.00 | 1.53 | 0.69 | 2.65% | -2.50% | 0.02 | -1.41 | 16.20% |
| 3/12/18 | 949,594 | $19.44 | -1.07% | 0.11% | 0.15% | 0.00 | 1.47 | 0.67 | 0.20% | -1.26% | 0.02 | -0.71 | 48.16% |
| 3/13/18 | 523,150 | $19.46 | 0.10% | -0.55% | -0.32% | 0.00 | 1.46 | 0.63 | -1.10% | 1.21% | 0.02 | 0.67 | 50.15% |
| 3/14/18 | 432,218 | $19.46 | 0.00% | -0.54% | -0.75% | 0.00 | 1.45 | 0.63 | -1.34% | 1.34% | 0.02 | 0.75 | 45.67% |
| 3/15/18 | 266,871 | $18.93 | -2.72% | -0.35% | -0.47% | 0.00 | 1.44 | 0.59 | -0.84% | -1.88% | 0.02 | -1.05 | 29.52% |
| 3/16/18 | 498,112 | $18.91 | -0.11% | 0.70% | -0.53% | 0.00 | 1.45 | 0.64 | 0.62% | -0.72% | 0.02 | -0.40 | 68.86% |
| 3/19/18 | 244,760 | $18.80 | -0.58% | -0.93% | -0.29% | 0.00 | 1.43 | 0.66 | -1.61% | 1.03% | 0.02 | 0.58 | 56.57% |
| 3/20/18 | 351,498 | $18.22 | -3.09% | 0.06% | -1.02% | 0.00 | 1.42 | 0.62 | -0.61% | -2.48% | 0.02 | -1.39 | 16.76% |
| 3/21/18 | 484,221 | $18.65 | 2.36% | 0.31% | 1.02% | 0.00 | 1.42 | 0.68 | 1.05% | 1.31% | 0.02 | 0.73 | 46.58% |
| 3/22/18 | 339,291 | $18.34 | -1.66% | -2.53% | 0.27% | 0.00 | 1.43 | 0.71 | -3.52% | 1.86% | 0.02 | 1.03 | 30.37% |
| 3/23/18 | 570,233 | $17.60 | -4.03% | -1.94% | 0.41% | 0.00 | 1.37 | 0.73 | -2.42% | -1.61% | 0.02 | -0.89 | 37.29% |
| 3/26/18 | 460,383 | $17.42 | -1.02% | 2.17% | -0.79% | 0.00 | 1.41 | 0.71 | 2.45% | -3.47% | 0.02 | -1.92 | 5.74% |
| 3/27/18 | 486,183 | $17.51 | 0.52% | -1.47% | 0.18% | 0.00 | 1.34 | 0.81 | -1.91% | 2.43% | 0.02 | 1.32 | 18.80% |
| 3/28/18 | 294,377 | $17.68 | 0.97% | 0.15% | -0.33% | 0.00 | 1.30 | 0.85 | -0.13% | 1.11% | 0.02 | 0.60 | 54.94% |
| 3/29/18 | 606,712 | $18.09 | 2.32% | 1.37% | 0.60% | 0.00 | 1.30 | 0.85 | 2.25% | 0.07% | 0.02 | 0.04 | 96.84% |
| 4/2/18 | 264,763 | $17.65 | -2.43% | -2.31% | -0.01% | 0.00 | 1.31 | 0.86 | -3.07% | 0.64% | 0.02 | 0.35 | 72.89% |
| 4/3/18 | 488,248 | $17.60 | -0.28% | 1.37% | -0.28% | 0.00 | 1.29 | 0.86 | 1.49% | -1.77% | 0.02 | -0.96 | 33.74% |
| 4/4/18 | 445,878 | $17.46 | -0.80% | 0.88% | -0.31% | 0.00 | 1.27 | 0.86 | 0.79% | -1.58% | 0.02 | -0.86 | 39.05% |
| 4/5/18 | 1,223,383 | $17.63 | 0.97% | 0.78% | 1.34% | 0.00 | 1.26 | 0.87 | 2.06% | -1.08% | 0.02 | -0.59 | 55.77% |
| 4/6/18 | 585,086 | $17.60 | -0.17% | -1.97% | -0.26% | 0.00 | 1.24 | 0.82 | -2.78% | 2.61% | 0.02 | 1.43 | 15.49% |
| 4/9/18 | 516,743 | $17.69 | 0.51% | 0.03% | 0.34% | 0.00 | 1.19 | 0.79 | 0.20% | 0.31% | 0.02 | 0.17 | 86.54% |
| 4/10/18 | 682,628 | $18.30 | 3.45% | 1.62% | -0.09% | 0.00 | 1.19 | 0.78 | 1.76% | 1.69% | 0.02 | 0.92 | 35.90% |
| 4/11/18 | 804,771 | $18.00 | -1.64% | -0.13% | -0.24% | 0.00 | 1.22 | 0.78 | -0.44% | -1.20% | 0.02 | -0.65 | 51.67% |

**Appendix E**
**Venator Materials PLC Common Stock Data**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Excess | | Coefficient | | | | | | |
| | | | | Market | Industry | | | Excess | Predicted | Abnormal | Root | | |
| Date | Volume | Price | Return | Return | Return | Intercept | Market | Industry | Return | Return | MSE | t-statistic | p-Value |
| 4/12/18 | 792,571 | $18.73 | 4.06% | 0.43% | 0.45% | 0.00 | 1.22 | 0.79 | 0.78% | 3.28% | 0.02 | 1.78 | 7.84% |
| 4/13/18 | 429,734 | $18.81 | 0.43% | -0.32% | 0.12% | 0.00 | 1.24 | 0.80 | -0.37% | 0.79% | 0.02 | 0.43 | 67.06% |
| 4/16/18 | 436,266 | $19.27 | 2.45% | 1.01% | 0.34% | 0.00 | 1.24 | 0.81 | 1.50% | 0.95% | 0.02 | 0.51 | 60.97% |
| 4/17/18 | 583,460 | $19.30 | 0.16% | 0.76% | 0.21% | 0.00 | 1.25 | 0.83 | 1.09% | -0.94% | 0.02 | -0.50 | 61.52% |
| 4/18/18 | 347,515 | $19.30 | 0.00% | 0.28% | 0.01% | 0.00 | 1.25 | 0.81 | 0.30% | -0.30% | 0.02 | -0.16 | 87.05% |
| 4/19/18 | 796,175 | $19.28 | -0.10% | -0.48% | -0.88% | 0.00 | 1.25 | 0.78 | -1.35% | 1.25% | 0.02 | 0.68 | 50.00% |
| 4/20/18 | 423,507 | $19.25 | -0.16% | -0.68% | 0.25% | 0.00 | 1.25 | 0.71 | -0.76% | 0.60% | 0.02 | 0.33 | 74.55% |
| 4/23/18 | 645,107 | $19.33 | 0.42% | 0.02% | 0.59% | 0.00 | 1.24 | 0.73 | 0.37% | 0.04% | 0.02 | 0.02 | 98.18% |
| 4/24/18 | 452,743 | $18.64 | -3.57% | -0.74% | -0.88% | 0.00 | 1.24 | 0.73 | -1.65% | -1.92% | 0.02 | -1.05 | 29.75% |
| 4/25/18 | 690,254 | $18.70 | 0.32% | 0.06% | 0.68% | 0.00 | 1.25 | 0.78 | 0.51% | -0.18% | 0.02 | -0.10 | 92.08% |
| 4/26/18 | 400,602 | $18.76 | 0.32% | 0.38% | -0.47% | 0.00 | 1.25 | 0.77 | 0.01% | 0.31% | 0.02 | 0.17 | 86.45% |
| 4/27/18 | 658,173 | $18.54 | -1.17% | -0.13% | -0.27% | 0.00 | 1.25 | 0.78 | -0.48% | -0.70% | 0.02 | -0.38 | 70.49% |
| 4/30/18 | 1,104,331 | $18.01 | -2.86% | -1.04% | -1.08% | 0.00 | 1.25 | 0.76 | -2.23% | -0.63% | 0.02 | -0.34 | 73.11% |
| 5/1/18 | 1,893,569 | $17.65 | -2.00% | 0.38% | -0.79% | 0.00 | 1.26 | 0.69 | -0.15% | -1.85% | 0.02 | -1.01 | 31.24% |
| 5/2/18 | 611,400 | $17.68 | 0.17% | -0.20% | 0.45% | 0.00 | 1.28 | 0.66 | -0.01% | 0.18% | 0.02 | 0.10 | 91.98% |
| 5/3/18 | 641,529 | $17.46 | -1.24% | -0.17% | 0.58% | 0.00 | 1.27 | 0.67 | 0.13% | -1.38% | 0.02 | -0.77 | 44.51% |
| 5/4/18 | 371,900 | $17.68 | 1.26% | 1.33% | 1.23% | 0.00 | 1.27 | 0.65 | 2.44% | -1.18% | 0.02 | -0.65 | 51.46% |
| 5/7/18 | 333,907 | $17.43 | -1.41% | 0.56% | -0.13% | 0.00 | 1.27 | 0.61 | 0.55% | -1.96% | 0.02 | -1.10 | 27.49% |
| 5/8/18 | 463,527 | $17.38 | -0.29% | 0.32% | 0.38% | 0.00 | 1.26 | 0.62 | 0.53% | -0.81% | 0.02 | -0.45 | 65.21% |
| 5/9/18 | 590,129 | $17.25 | -0.75% | 0.53% | 0.00% | 0.00 | 1.26 | 0.68 | 0.57% | -1.31% | 0.02 | -0.74 | 46.32% |
| 5/10/18 | 937,246 | $17.30 | 0.29% | 0.73% | -0.44% | 0.00 | 1.26 | 0.75 | 0.46% | -0.17% | 0.02 | -0.10 | 92.41% |
| 5/11/18 | 678,421 | $17.37 | 0.40% | 0.07% | -0.38% | 0.00 | 1.25 | 0.74 | -0.30% | 0.71% | 0.02 | 0.40 | 68.82% |
| 5/14/18 | 1,023,189 | $17.40 | 0.17% | -0.18% | 0.37% | 0.00 | 1.23 | 0.67 | -0.11% | 0.28% | 0.02 | 0.16 | 87.47% |
| 5/15/18 | 763,864 | $17.76 | 2.07% | -0.23% | 0.68% | 0.00 | 1.23 | 0.67 | 0.05% | 2.02% | 0.02 | 1.15 | 25.23% |
| 5/16/18 | 744,038 | $18.06 | 1.69% | 0.68% | 0.67% | 0.00 | 1.22 | 0.74 | 1.21% | 0.48% | 0.02 | 0.27 | 78.56% |
| 5/17/18 | 393,904 | $18.33 | 1.50% | 0.24% | 0.44% | 0.00 | 1.22 | 0.75 | 0.51% | 0.98% | 0.02 | 0.56 | 57.69% |
| 5/18/18 | 561,593 | $18.09 | -1.31% | -0.23% | 0.31% | 0.00 | 1.22 | 0.76 | -0.15% | -1.16% | 0.02 | -0.66 | 51.24% |
| 5/21/18 | 510,467 | $18.20 | 0.61% | 0.99% | -0.31% | 0.00 | 1.23 | 0.76 | 0.87% | -0.26% | 0.02 | -0.15 | 88.20% |
| 5/22/18 | 529,445 | $18.12 | -0.44% | -0.69% | 0.11% | 0.00 | 1.23 | 0.77 | -0.86% | 0.42% | 0.02 | 0.24 | 81.01% |
| 5/23/18 | 736,293 | $18.42 | 1.66% | 0.09% | -0.66% | 0.00 | 1.18 | 0.83 | -0.54% | 2.20% | 0.02 | 1.28 | 20.23% |
| 5/24/18 | 280,037 | $18.37 | -0.27% | 0.06% | -0.37% | 0.00 | 1.19 | 0.77 | -0.29% | 0.02% | 0.02 | 0.01 | 99.24% |
| 5/25/18 | 606,885 | $18.18 | -1.03% | -0.24% | 0.35% | 0.00 | 1.23 | 0.73 | -0.11% | -0.92% | 0.02 | -0.56 | 57.64% |
| 5/29/18 | 756,196 | $17.85 | -1.82% | -0.39% | -0.16% | 0.00 | 1.23 | 0.73 | -0.68% | -1.14% | 0.02 | -0.69 | 49.06% |
| 5/30/18 | 395,054 | $17.91 | 0.34% | 1.50% | -0.93% | 0.00 | 1.22 | 0.76 | 1.04% | -0.70% | 0.02 | -0.42 | 67.18% |
| 5/31/18 | 790,707 | $17.62 | -1.62% | -1.07% | -0.35% | 0.00 | 1.21 | 0.77 | -1.68% | 0.06% | 0.02 | 0.04 | 96.90% |
| 6/1/18 | 575,164 | $17.62 | 0.00% | 0.61% | -0.08% | 0.00 | 1.20 | 0.66 | 0.61% | -0.61% | 0.02 | -0.39 | 70.05% |
| 6/4/18 | 755,477 | $17.89 | 1.53% | 0.51% | 0.33% | 0.00 | 1.19 | 0.66 | 0.74% | 0.79% | 0.02 | 0.50 | 62.01% |
| 6/5/18 | 660,891 | $17.61 | -1.57% | 0.31% | -0.04% | 0.00 | 1.19 | 0.70 | 0.27% | -1.84% | 0.02 | -1.16 | 24.96% |
| 6/6/18 | 323,059 | $18.05 | 2.50% | 0.77% | 1.04% | 0.00 | 1.18 | 0.71 | 1.57% | 0.93% | 0.02 | 0.58 | 56.21% |
| 6/7/18 | 310,359 | $17.91 | -0.78% | 0.08% | -0.61% | 0.00 | 1.19 | 0.74 | -0.43% | -0.34% | 0.02 | -0.22 | 82.98% |
| 6/8/18 | 193,994 | $18.04 | 0.73% | 0.50% | 0.18% | 0.00 | 1.19 | 0.73 | 0.66% | 0.07% | 0.02 | 0.04 | 96.67% |
| 6/11/18 | 520,552 | $18.04 | 0.00% | 0.01% | -0.32% | 0.00 | 1.23 | 0.77 | -0.34% | 0.34% | 0.02 | 0.22 | 82.68% |
| 6/12/18 | 543,471 | $17.93 | -0.61% | 0.16% | -0.89% | 0.00 | 1.21 | 0.77 | -0.62% | 0.01% | 0.02 | 0.01 | 99.36% |
| 6/13/18 | 1,219,120 | $17.91 | -0.11% | -0.62% | 0.10% | 0.00 | 1.20 | 0.76 | -0.79% | 0.68% | 0.02 | 0.45 | 65.48% |
| 6/14/18 | 363,336 | $17.79 | -0.67% | 0.26% | -0.05% | 0.00 | 1.19 | 0.77 | 0.15% | -0.82% | 0.02 | -0.54 | 59.05% |
| 6/15/18 | 552,242 | $17.69 | -0.56% | -0.17% | 0.05% | 0.00 | 1.19 | 0.77 | -0.29% | -0.27% | 0.02 | -0.18 | 85.91% |
| 6/18/18 | 323,297 | $17.77 | 0.45% | 0.14% | -0.67% | 0.00 | 1.19 | 0.77 | -0.47% | 0.93% | 0.02 | 0.61 | 54.34% |
| 6/19/18 | 1,420,835 | $16.72 | -5.91% | -0.19% | -1.23% | 0.00 | 1.19 | 0.75 | -1.25% | -4.66% | 0.02 | -3.08 | 0.26% ** |
| 6/20/18 | 963,200 | $16.30 | -2.51% | 0.53% | -0.09% | 0.00 | 1.20 | 0.89 | 0.39% | -2.90% | 0.02 | -1.85 | 6.70% |
| 6/21/18 | 2,983,823 | $16.25 | -0.31% | -0.72% | 0.38% | 0.00 | 1.19 | 0.90 | -0.69% | 0.39% | 0.02 | 0.24 | 80.92% |
| 6/22/18 | 817,422 | $16.71 | 2.83% | 0.11% | 0.89% | 0.00 | 1.18 | 0.90 | 0.76% | 2.08% | 0.02 | 1.30 | 19.48% |
| 6/25/18 | 293,364 | $16.70 | -0.06% | -1.44% | 0.66% | 0.00 | 1.18 | 0.95 | -1.24% | 1.18% | 0.02 | 0.73 | 46.41% |
| 6/26/18 | 399,680 | $16.50 | -1.20% | 0.21% | -0.34% | 0.00 | 1.16 | 0.94 | -0.23% | -0.97% | 0.02 | -0.61 | 54.59% |
| 6/27/18 | 882,185 | $16.30 | -1.21% | -1.13% | 0.84% | 0.00 | 1.15 | 0.95 | -0.69% | -0.52% | 0.02 | -0.33 | 74.38% |
| 6/28/18 | 1,162,726 | $16.27 | -0.18% | 0.43% | 1.25% | 0.00 | 1.16 | 0.93 | 1.49% | -1.67% | 0.02 | -1.04 | 29.92% |
| 6/29/18 | 762,735 | $16.36 | 0.55% | 0.08% | 0.59% | 0.00 | 1.15 | 0.85 | 0.39% | 0.16% | 0.02 | 0.10 | 92.02% |
| 7/2/18 | 427,582 | $16.00 | -2.20% | 0.11% | -0.59% | 0.00 | 1.14 | 0.88 | -0.61% | -1.60% | 0.02 | -0.99 | 32.21% |
| 7/3/18 | 325,292 | $16.06 | 0.37% | 0.19% | -0.18% | 0.00 | 1.14 | 0.92 | -0.17% | 0.55% | 0.02 | 0.34 | 73.41% |

**Appendix E**
**Venator Materials PLC Common Stock Data**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Excess | | Coefficient | | | | | | |
| | | | | Market | Industry | | | Excess | Predicted | Abnormal | Root | | |
| Date | Volume | Price | Return | Return | Return | Intercept | Market | Industry | Return | Return | MSE | t-statistic | p-Value |
| 7/5/18 | 400,765 | $16.09 | 0.19% | 0.87% | 0.31% | 0.00 | 1.14 | 0.94 | 1.07% | -0.88% | 0.02 | -0.55 | 58.36% |
| 7/6/18 | 359,100 | $16.50 | 2.55% | 0.76% | -0.17% | 0.00 | 1.11 | 0.91 | 0.46% | 2.09% | 0.02 | 1.31 | 19.42% |
| 7/9/18 | 872,463 | $17.09 | 3.58% | 0.99% | 0.29% | 0.00 | 1.12 | 0.91 | 1.16% | 2.42% | 0.02 | 1.50 | 13.56% |
| 7/10/18 | 421,407 | $16.95 | -0.82% | -0.05% | 0.61% | 0.00 | 1.14 | 0.93 | 0.31% | -1.13% | 0.02 | -0.70 | 48.78% |
| 7/11/18 | 405,684 | $16.44 | -3.01% | -0.83% | -0.97% | 0.00 | 1.13 | 0.94 | -2.07% | -0.94% | 0.02 | -0.58 | 56.41% |
| 7/12/18 | 558,617 | $16.68 | 1.46% | 0.28% | 0.35% | 0.00 | 1.13 | 0.97 | 0.44% | 1.02% | 0.02 | 0.63 | 52.78% |
| 7/13/18 | 318,665 | $16.76 | 0.48% | -0.01% | 0.29% | 0.00 | 1.14 | 0.98 | 0.06% | 0.42% | 0.02 | 0.26 | 79.50% |
| 7/16/18 | 1,979,426 | $16.00 | -4.53% | -0.54% | -0.80% | 0.00 | 1.14 | 0.98 | -1.61% | -2.92% | 0.02 | -1.80 | 7.41% |
| 7/17/18 | 968,020 | $16.09 | 0.56% | 0.47% | 0.84% | 0.00 | 1.15 | 1.04 | 1.18% | -0.62% | 0.02 | -0.38 | 70.53% |
| 7/18/18 | 1,746,850 | $16.08 | -0.06% | 0.33% | 0.56% | 0.00 | 1.14 | 1.07 | 0.76% | -0.82% | 0.02 | -0.51 | 61.16% |
| 7/19/18 | 451,608 | $15.95 | -0.81% | 0.39% | 0.95% | 0.00 | 1.14 | 1.12 | 1.33% | -2.13% | 0.02 | -1.34 | 18.19% |
| 7/20/18 | 739,270 | $15.58 | -2.32% | -0.53% | -0.55% | 0.00 | 1.12 | 1.14 | -1.46% | -0.86% | 0.02 | -0.54 | 58.70% |
| 7/23/18 | 486,190 | $15.21 | -2.37% | -0.02% | -0.92% | 0.00 | 1.12 | 1.17 | -1.33% | -1.04% | 0.02 | -0.66 | 50.99% |
| 7/24/18 | 1,223,185 | $14.67 | -3.55% | -0.75% | 1.07% | 0.00 | 1.12 | 1.22 | 0.21% | -3.76% | 0.02 | -2.38 | 1.90% * |
| 7/25/18 | 1,088,325 | $14.77 | 0.68% | 0.28% | 0.13% | 0.00 | 1.16 | 1.13 | 0.16% | 0.52% | 0.02 | 0.33 | 74.56% |
| 7/26/18 | 836,962 | $15.35 | 3.93% | 0.45% | 0.85% | 0.00 | 1.16 | 1.13 | 1.18% | 2.75% | 0.02 | 1.73 | 8.65% |
| 7/27/18 | 462,717 | $15.36 | 0.07% | -1.10% | 0.68% | 0.00 | 1.08 | 1.25 | -0.59% | 0.66% | 0.02 | 0.42 | 67.50% |
| 7/30/18 | 654,592 | $15.35 | -0.07% | -0.43% | -0.03% | 0.00 | 1.03 | 1.28 | -0.70% | 0.63% | 0.02 | 0.41 | 68.52% |
| 7/31/18 | 1,952,571 | $14.62 | -4.76% | 0.92% | 0.40% | 0.00 | 0.99 | 1.25 | 1.15% | -5.91% | 0.01 | -3.97 | 0.01% ** |
| 8/1/18 | 2,059,086 | $13.53 | -7.46% | -0.31% | -0.54% | 0.00 | 0.99 | 1.27 | -1.30% | -6.16% | 0.01 | -4.26 | 0.00% ** |
| 8/2/18 | 1,004,568 | $13.11 | -3.10% | 0.85% | -1.64% | 0.00 | 0.97 | 1.27 | -1.55% | -1.55% | 0.01 | -1.07 | 28.70% |
| 8/3/18 | 974,329 | $13.35 | 1.83% | 0.26% | 1.47% | 0.00 | 0.93 | 1.35 | 1.92% | -0.09% | 0.01 | -0.06 | 94.92% |
| 8/6/18 | 495,831 | $13.20 | -1.12% | 0.48% | -0.70% | 0.00 | 0.95 | 1.37 | -0.80% | -0.32% | 0.01 | -0.22 | 82.60% |
| 8/7/18 | 1,077,880 | $12.87 | -2.50% | 0.28% | -0.36% | 0.00 | 0.95 | 1.38 | -0.53% | -1.97% | 0.01 | -1.36 | 17.51% |
| 8/8/18 | 1,025,070 | $12.89 | 0.16% | -0.25% | 0.41% | 0.00 | 0.92 | 1.40 | 0.01% | 0.14% | 0.01 | 0.10 | 92.11% |
| 8/9/18 | 739,029 | $12.87 | -0.16% | -0.10% | -0.50% | 0.00 | 0.93 | 1.39 | -1.11% | 0.95% | 0.01 | 0.66 | 51.19% |
| 8/10/18 | 1,087,353 | $12.49 | -2.95% | -0.57% | -0.59% | 0.00 | 0.93 | 1.40 | -1.67% | -1.29% | 0.01 | -0.89 | 37.66% |
| 8/13/18 | 1,273,276 | $11.87 | -4.96% | -0.55% | -0.61% | 0.00 | 0.93 | 1.43 | -1.70% | -3.26% | 0.01 | -2.25 | 2.66% * |
| 8/14/18 | 653,932 | $11.75 | -1.01% | 0.93% | -0.16% | 0.00 | 0.95 | 1.48 | 0.30% | -1.31% | 0.01 | -0.89 | 37.74% |
| 8/15/18 | 1,471,430 | $11.47 | -2.38% | -0.94% | -0.12% | 0.00 | 0.93 | 1.50 | -1.39% | -0.99% | 0.01 | -0.67 | 50.39% |
| 8/16/18 | 970,823 | $11.70 | 2.01% | 0.82% | 0.50% | 0.00 | 0.94 | 1.50 | 1.18% | 0.83% | 0.01 | 0.56 | 57.77% |
| 8/17/18 | 629,685 | $11.75 | 0.43% | 0.50% | -0.32% | 0.00 | 0.92 | 1.54 | -0.40% | 0.83% | 0.01 | 0.58 | 56.12% |
| 8/20/18 | 337,058 | $11.76 | 0.09% | 0.42% | 0.14% | 0.00 | 0.92 | 1.53 | 0.23% | -0.14% | 0.01 | -0.10 | 91.95% |
| 8/21/18 | 349,088 | $12.00 | 2.04% | 0.81% | 0.14% | 0.00 | 0.89 | 1.52 | 0.58% | 1.46% | 0.01 | 1.03 | 30.55% |
| 8/22/18 | 487,717 | $11.86 | -1.17% | -0.01% | 0.00% | 0.00 | 0.93 | 1.50 | -0.39% | -0.78% | 0.01 | -0.57 | 57.03% |
| 8/23/18 | 335,025 | $11.57 | -2.45% | -0.37% | 0.12% | 0.00 | 0.96 | 1.46 | -0.55% | -1.90% | 0.01 | -1.39 | 16.69% |
| 8/24/18 | 569,457 | $11.89 | 2.77% | 0.41% | 0.26% | 0.00 | 0.96 | 1.46 | 0.38% | 2.39% | 0.01 | 1.74 | 8.49% |
| 8/27/18 | 1,093,069 | $12.29 | 3.36% | 0.44% | 0.91% | 0.00 | 0.98 | 1.48 | 1.39% | 1.97% | 0.01 | 1.42 | 15.90% |
| 8/28/18 | 558,240 | $11.87 | -3.42% | 0.00% | -0.56% | 0.00 | 0.99 | 1.52 | -1.21% | -2.21% | 0.01 | -1.58 | 11.80% |
| 8/29/18 | 978,588 | $12.05 | 1.52% | 0.31% | -0.13% | 0.00 | 0.99 | 1.55 | -0.28% | 1.80% | 0.01 | 1.27 | 20.67% |
| 8/30/18 | 1,664,364 | $11.96 | -0.75% | -0.50% | -0.58% | 0.00 | 1.03 | 1.55 | -1.77% | 1.02% | 0.01 | 0.72 | 47.40% |
| 8/31/18 | 264,151 | $12.08 | 1.00% | 0.27% | -0.12% | 0.00 | 1.02 | 1.54 | -0.25% | 1.25% | 0.01 | 0.88 | 37.93% |
| 9/4/18 | 778,356 | $11.95 | -1.08% | -0.20% | -0.09% | 0.00 | 1.04 | 1.55 | -0.69% | -0.39% | 0.01 | -0.28 | 78.28% |
| 9/5/18 | 1,166,125 | $12.24 | 2.43% | -0.09% | 0.92% | 0.00 | 1.06 | 1.58 | 1.00% | 1.42% | 0.01 | 1.01 | 31.24% |
| 9/6/18 | 524,960 | $11.89 | -2.86% | -0.33% | 0.19% | 0.00 | 1.05 | 1.60 | -0.38% | -2.48% | 0.01 | -1.77 | 7.99% |
| 9/7/18 | 247,128 | $11.81 | -0.67% | -0.20% | 0.15% | 0.00 | 1.06 | 1.59 | -0.35% | -0.33% | 0.01 | -0.23 | 81.81% |
| 9/10/18 | 266,216 | $11.68 | -1.10% | 0.23% | -0.28% | 0.00 | 1.08 | 1.60 | -0.59% | -0.51% | 0.01 | -0.36 | 71.84% |
| 9/11/18 | 1,283,136 | $11.35 | -2.83% | 0.15% | -1.08% | 0.00 | 1.08 | 1.58 | -1.90% | -0.92% | 0.01 | -0.65 | 51.58% |
| 9/12/18 | 1,361,347 | $10.81 | -4.76% | 0.07% | -0.75% | 0.00 | 1.07 | 1.58 | -1.49% | -3.27% | 0.01 | -2.31 | 2.27% * |
| 9/13/18 | 2,814,086 | $10.31 | -4.63% | 0.18% | 0.54% | 0.00 | 1.12 | 1.58 | 0.66% | -5.28% | 0.01 | -3.73 | 0.03% ** |
| 9/14/18 | 1,210,062 | $10.27 | -0.39% | 0.37% | -0.83% | 0.00 | 1.04 | 1.60 | -1.31% | 0.93% | 0.01 | 0.66 | 51.25% |
| 9/17/18 | 702,493 | $10.17 | -0.97% | -0.88% | 1.32% | 0.00 | 1.12 | 1.54 | 0.69% | -1.67% | 0.01 | -1.19 | 23.63% |
| 9/18/18 | 742,851 | $10.06 | -1.08% | 0.41% | -0.35% | 0.00 | 1.22 | 1.47 | -0.41% | -0.67% | 0.01 | -0.48 | 63.08% |
| 9/19/18 | 1,411,891 | $10.02 | -0.40% | -0.31% | 0.83% | 0.00 | 1.21 | 1.50 | 0.45% | -0.85% | 0.01 | -0.61 | 54.24% |
| 9/20/18 | 1,277,498 | $10.23 | 2.10% | 0.74% | 0.57% | 0.00 | 1.22 | 1.48 | 1.32% | 0.78% | 0.01 | 0.56 | 57.67% |
| 9/21/18 | 1,584,405 | $9.88 | -3.42% | -0.19% | -0.18% | 0.00 | 1.27 | 1.48 | -0.93% | -2.49% | 0.01 | -1.80 | 7.50% |
| 9/24/18 | 1,432,115 | $9.42 | -4.66% | -0.45% | -0.51% | 0.00 | 1.32 | 1.49 | -1.79% | -2.86% | 0.01 | -2.05 | 4.30% * |
| 9/25/18 | 1,649,433 | $8.92 | -5.31% | -0.08% | 0.02% | 0.00 | 1.38 | 1.51 | -0.53% | -4.78% | 0.01 | -3.36 | 0.11% ** |

**Appendix E**
**Venator Materials PLC Common Stock Data**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Excess | | Coefficient | | | | | | |
| | | | | Market | Industry | | | Excess | Predicted | Abnormal | Root | | |
| Date | Volume | Price | Return | Return | Return | Intercept | Market | Industry | Return | Return | MSE | t-statistic | p-Value |
| 9/26/18 | 893,106 | $8.86 | -0.67% | -0.91% | 0.24% | 0.00 | 1.42 | 1.56 | -1.41% | 0.74% | 0.01 | 0.50 | 61.94% |
| 9/27/18 | 1,182,419 | $8.83 | -0.34% | 0.06% | -0.70% | -0.01 | 1.59 | 1.58 | -1.53% | 1.19% | 0.01 | 0.83 | 41.04% |
| 9/28/18 | 1,770,417 | $9.00 | 1.93% | 0.35% | -0.70% | -0.01 | 1.59 | 1.56 | -1.05% | 2.97% | 0.01 | 2.06 | 4.22% * |
| 10/1/18 | 839,167 | $9.29 | 3.22% | -0.76% | 0.33% | -0.01 | 1.55 | 1.51 | -1.19% | 4.41% | 0.01 | 3.01 | 0.32% ** |
| 10/2/18 | 1,672,402 | $9.62 | 3.55% | -0.38% | 0.63% | 0.00 | 1.45 | 1.54 | -0.03% | 3.59% | 0.02 | 2.36 | 2.01% * |
| 10/3/18 | 2,067,578 | $10.02 | 4.16% | 0.38% | -0.79% | 0.00 | 1.37 | 1.56 | -1.18% | 5.34% | 0.02 | 3.49 | 0.07% ** |
| 10/4/18 | 643,804 | $9.81 | -2.10% | -1.09% | 0.30% | 0.00 | 1.43 | 1.46 | -1.55% | -0.55% | 0.02 | -0.34 | 73.31% |
| 10/5/18 | 1,289,821 | $9.26 | -5.61% | -0.71% | -0.16% | 0.00 | 1.43 | 1.45 | -1.67% | -3.94% | 0.02 | -2.46 | 1.55% * |
| 10/8/18 | 864,345 | $9.25 | -0.11% | 0.00% | 0.47% | 0.00 | 1.52 | 1.47 | 0.23% | -0.34% | 0.02 | -0.21 | 83.78% |
| 10/9/18 | 2,827,705 | $8.61 | -6.92% | -0.56% | -3.24% | 0.00 | 1.52 | 1.47 | -6.06% | -0.86% | 0.02 | -0.52 | 60.20% |
| 10/10/18 | 1,827,413 | $8.99 | 4.41% | -2.63% | 0.78% | 0.00 | 1.56 | 1.56 | -3.39% | 7.80% | 0.02 | 4.80 | 0.00% ** |
| 10/11/18 | 1,692,776 | $8.84 | -1.67% | -2.03% | 0.59% | 0.00 | 1.10 | 1.66 | -1.69% | 0.02% | 0.02 | 0.01 | 99.24% |
| 10/12/18 | 2,051,442 | $9.27 | 4.86% | 0.25% | -0.07% | 0.00 | 1.10 | 1.66 | -0.27% | 5.14% | 0.02 | 2.92 | 0.42% ** |
| 10/15/18 | 924,853 | $9.21 | -0.65% | 0.43% | -0.20% | 0.00 | 1.12 | 1.64 | -0.23% | -0.42% | 0.02 | -0.23 | 81.80% |
| 10/16/18 | 671,914 | $9.55 | 3.69% | 2.09% | -0.11% | 0.00 | 1.11 | 1.65 | 1.77% | 1.93% | 0.02 | 1.06 | 29.26% |
| 10/17/18 | 618,053 | $9.29 | -2.72% | -0.26% | -0.57% | 0.00 | 1.19 | 1.66 | -1.63% | -1.09% | 0.02 | -0.60 | 55.08% |
| 10/18/18 | 630,395 | $8.99 | -3.23% | -1.50% | 0.31% | 0.00 | 1.19 | 1.67 | -1.65% | -1.58% | 0.02 | -0.86 | 38.97% |
| 10/19/18 | 723,206 | $8.90 | -1.00% | -0.66% | -0.53% | 0.00 | 1.25 | 1.68 | -2.11% | 1.11% | 0.02 | 0.60 | 54.80% |
| 10/22/18 | 2,144,022 | $8.75 | -1.69% | -0.48% | -0.16% | 0.00 | 1.23 | 1.66 | -1.25% | -0.44% | 0.02 | -0.24 | 81.09% |
| 10/23/18 | 2,506,073 | $8.60 | -1.71% | -0.99% | -0.12% | 0.00 | 1.24 | 1.66 | -1.82% | 0.10% | 0.02 | 0.06 | 95.55% |
| 10/24/18 | 2,509,897 | $8.13 | -5.47% | -3.02% | -0.79% | 0.00 | 1.23 | 1.68 | -5.43% | -0.04% | 0.02 | -0.02 | 98.35% |
| 10/25/18 | 2,543,509 | $8.38 | 3.08% | 1.43% | 0.39% | 0.00 | 1.28 | 1.74 | 2.14% | 0.93% | 0.02 | 0.51 | 60.77% |
| 10/26/18 | 1,141,171 | $8.14 | -2.86% | -1.05% | 0.67% | 0.00 | 1.32 | 1.74 | -0.56% | -2.30% | 0.02 | -1.27 | 20.52% |
| 10/29/18 | 1,116,043 | $8.00 | -1.72% | -0.36% | -0.14% | 0.00 | 1.36 | 1.72 | -1.09% | -0.63% | 0.02 | -0.35 | 72.81% |
| 10/30/18 | 5,131,152 | $6.47 | -19.13% | 1.75% | 0.10% | 0.00 | 1.38 | 1.72 | 2.24% | -21.36% | 0.02 | -11.77 | 0.00% ** |

**Notes:**

[1] Trading day.

[2] Reported composite U.S. volume. Source: Bloomberg.

[3] Reported composite U.S. price. Price on August 2, 2017 reflects IPO price. Source: Bloomberg.

[4] ={[3] / [3] on previous trading day} - 1.

[5] Daily return for the S&P MidCap 400 Total Return Index. Source: Bloomberg.

[6] Daily industry return is the daily return for the S&P 400 Chemicals Industry Total Return Index. Source: Bloomberg. The Excess INDUSTRY$_t$ returns are used to account for industry-wide effects in the market model, after removing the effect of market returns. The formula for removing the effect of market returns from the industry return is {industry return – (intercept + beta * market return)}. The intercept (-0.0006) and beta (1.1057) are estimated by regressing daily industry returns on market returns over the period 8/3/2017 to 10/30/2018.

[7] Intercept from a market model regression estimated over the prior 120 trading days, starting on January 25, 2018. For days prior to January 25, 2018, intercept is equal to the intercept from a market model regression estimated for January 25, 2018.

[8] Coefficient for the market return from a market model regression estimated over the prior 120 trading days, starting on January 25, 2018. For days prior to January 25, 2018, coefficient for the market return is equal to that from a market model regression estimated for January 25, 2018.

[9] Coefficient for the excess industry return from a market model regression estimated over the prior 120 trading days, starting on January 25, 2018. For days prior to January 25, 2018, coefficient for the excess industry return is equal to that from a market model regression estimated for January 25, 2018.

[10] = [7] + {[8] x [5]} + {[9] x [6]}.

[11] = [4] - [10].

[12] Root MSE of a market model estimated over the prior 120 trading days, starting on January 25, 2018. For days prior to January 25, 2018, Root MSE is equal to that from a market model regression estimated for January 25, 2018.

[13] = [11] / [12].

[14] Two-tailed p-value associated with the t-statistic in [13]. ** denotes p-value is less than or equal to 1% and * denotes p-value is less than or equal to 5%.

**Appendix F**
**Weekly Trading Volume and Turnover of Venator Materials PLC Common Stock**

| [1] | [2] | [3] | [4] | [5] |
|---|---|---|---|---|
| Date | Daily Volume | Weekly Volume | Shares Outstanding | Weekly Turnover |
| 8/3/2017 Thu | 11,445,018 | --- | --- | --- |
| 8/4/2017 Fri | 1,708,903 | 13,153,921 | 106,271,712 | 12.4% |
| 8/7/2017 Mon | 887,001 | --- | --- | --- |
| 8/8/2017 Tue | 2,146,576 | --- | --- | --- |
| 8/9/2017 Wed | 733,227 | --- | --- | --- |
| 8/10/2017 Thu | 881,535 | --- | --- | --- |
| 8/11/2017 Fri | 1,092,407 | 5,740,746 | 106,271,712 | 5.4% |
| 8/14/2017 Mon | 575,395 | --- | --- | --- |
| 8/15/2017 Tue | 417,521 | --- | --- | --- |
| 8/16/2017 Wed | 525,630 | --- | --- | --- |
| 8/17/2017 Thu | 350,491 | --- | --- | --- |
| 8/18/2017 Fri | 357,210 | 2,226,247 | 106,271,712 | 2.1% |
| 8/21/2017 Mon | 398,590 | --- | --- | --- |
| 8/22/2017 Tue | 308,680 | --- | --- | --- |
| 8/23/2017 Wed | 215,621 | --- | --- | --- |
| 8/24/2017 Thu | 453,829 | --- | --- | --- |
| 8/25/2017 Fri | 734,181 | 2,110,901 | 106,271,712 | 2.0% |
| 8/28/2017 Mon | 788,819 | --- | --- | --- |
| 8/29/2017 Tue | 614,172 | --- | --- | --- |
| 8/30/2017 Wed | 315,212 | --- | --- | --- |
| 8/31/2017 Thu | 345,730 | --- | --- | --- |
| 9/1/2017 Fri | 874,483 | 2,938,416 | 106,271,712 | 2.8% |
| 9/5/2017 Tue | 865,301 | --- | --- | --- |
| 9/6/2017 Wed | 680,475 | --- | --- | --- |
| 9/7/2017 Thu | 754,739 | --- | --- | --- |
| 9/8/2017 Fri | 374,231 | 2,674,746 | 106,271,712 | 2.5% |
| 9/11/2017 Mon | 771,070 | --- | --- | --- |
| 9/12/2017 Tue | 448,189 | --- | --- | --- |
| 9/13/2017 Wed | 935,957 | --- | --- | --- |
| 9/14/2017 Thu | 571,258 | --- | --- | --- |
| 9/15/2017 Fri | 1,166,595 | 3,893,069 | 106,271,712 | 3.7% |
| 9/18/2017 Mon | 863,476 | --- | --- | --- |
| 9/19/2017 Tue | 542,722 | --- | --- | --- |
| 9/20/2017 Wed | 495,276 | --- | --- | --- |
| 9/21/2017 Thu | 129,435 | --- | --- | --- |
| 9/22/2017 Fri | 336,858 | 2,367,767 | 106,271,712 | 2.2% |
| 9/25/2017 Mon | 427,371 | --- | --- | --- |
| 9/26/2017 Tue | 256,868 | --- | --- | --- |
| 9/27/2017 Wed | 407,412 | --- | --- | --- |
| 9/28/2017 Thu | 430,202 | --- | --- | --- |
| 9/29/2017 Fri | 426,426 | 1,948,279 | 106,271,712 | 1.8% |
| 10/2/2017 Mon | 671,898 | --- | --- | --- |
| 10/3/2017 Tue | 828,697 | --- | --- | --- |
| 10/4/2017 Wed | 690,975 | --- | --- | --- |
| 10/5/2017 Thu | 536,414 | --- | --- | --- |
| 10/6/2017 Fri | 418,622 | 3,146,606 | 106,271,712 | 3.0% |

**Appendix F**
**Weekly Trading Volume and Turnover of Venator Materials PLC Common Stock**

| [1] | [2] | [3] | [4] | [5] |
|---|---|---|---|---|
| Date | Daily Volume | Weekly Volume | Shares Outstanding | Weekly Turnover |
| 10/9/2017 Mon | 278,918 | --- | --- | --- |
| 10/10/2017 Tue | 670,498 | --- | --- | --- |
| 10/11/2017 Wed | 790,055 | --- | --- | --- |
| 10/12/2017 Thu | 1,247,117 | --- | --- | --- |
| 10/13/2017 Fri | 587,426 | 3,574,014 | 106,271,712 | 3.4% |
| 10/16/2017 Mon | 376,616 | --- | --- | --- |
| 10/17/2017 Tue | 637,565 | --- | --- | --- |
| 10/18/2017 Wed | 664,972 | --- | --- | --- |
| 10/19/2017 Thu | 510,922 | --- | --- | --- |
| 10/20/2017 Fri | 321,920 | 2,511,995 | 106,271,712 | 2.4% |
| 10/23/2017 Mon | 530,052 | --- | --- | --- |
| 10/24/2017 Tue | 352,262 | --- | --- | --- |
| 10/25/2017 Wed | 747,370 | --- | --- | --- |
| 10/26/2017 Thu | 660,930 | --- | --- | --- |
| 10/27/2017 Fri | 1,908,573 | 4,199,187 | 106,283,070 | 4.0% |
| 10/30/2017 Mon | 748,445 | --- | --- | --- |
| 10/31/2017 Tue | 570,210 | --- | --- | --- |
| 11/1/2017 Wed | 640,718 | --- | --- | --- |
| 11/2/2017 Thu | 293,273 | --- | --- | --- |
| 11/3/2017 Fri | 1,093,463 | 3,346,109 | 106,283,070 | 3.1% |
| 11/6/2017 Mon | 926,910 | --- | --- | --- |
| 11/7/2017 Tue | 815,639 | --- | --- | --- |
| 11/8/2017 Wed | 949,560 | --- | --- | --- |
| 11/9/2017 Thu | 696,832 | --- | --- | --- |
| 11/10/2017 Fri | 925,866 | 4,314,807 | 106,283,070 | 4.1% |
| 11/13/2017 Mon | 388,954 | --- | --- | --- |
| 11/14/2017 Tue | 412,833 | --- | --- | --- |
| 11/15/2017 Wed | 313,095 | --- | --- | --- |
| 11/16/2017 Thu | 412,952 | --- | --- | --- |
| 11/17/2017 Fri | 216,484 | 1,744,318 | 106,283,070 | 1.6% |
| 11/20/2017 Mon | 270,661 | --- | --- | --- |
| 11/21/2017 Tue | 509,644 | --- | --- | --- |
| 11/22/2017 Wed | 283,876 | --- | --- | --- |
| 11/24/2017 Fri | 275,117 | 1,339,298 | 106,283,070 | 1.3% |
| 11/27/2017 Mon | 371,097 | --- | --- | --- |
| 11/28/2017 Tue | 2,005,312 | --- | --- | --- |
| 11/29/2017 Wed | 2,296,437 | --- | --- | --- |
| 11/30/2017 Thu | 16,061,881 | --- | --- | --- |
| 12/1/2017 Fri | 3,233,924 | 23,968,651 | 106,283,070 | 22.6% |
| 12/4/2017 Mon | 3,066,958 | --- | --- | --- |
| 12/5/2017 Tue | 1,720,675 | --- | --- | --- |
| 12/6/2017 Wed | 3,674,887 | --- | --- | --- |
| 12/7/2017 Thu | 2,040,650 | --- | --- | --- |
| 12/8/2017 Fri | 2,110,408 | 12,613,578 | 106,283,070 | 11.9% |
| 12/11/2017 Mon | 852,466 | --- | --- | --- |
| 12/12/2017 Tue | 1,001,592 | --- | --- | --- |

**Appendix F**
**Weekly Trading Volume and Turnover of Venator Materials PLC Common Stock**

| [1] | [2] | [3] | [4] | [5] |
|---|---|---|---|---|
| Date | Daily Volume | Weekly Volume | Shares Outstanding | Weekly Turnover |
| 12/13/2017 Wed | 1,228,374 | --- | --- | --- |
| 12/14/2017 Thu | 1,297,015 | --- | --- | --- |
| 12/15/2017 Fri | 1,310,860 | 5,690,307 | 106,283,070 | 5.4% |
| 12/18/2017 Mon | 1,578,143 | --- | --- | --- |
| 12/19/2017 Tue | 663,934 | --- | --- | --- |
| 12/20/2017 Wed | 1,008,734 | --- | --- | --- |
| 12/21/2017 Thu | 292,376 | --- | --- | --- |
| 12/22/2017 Fri | 257,114 | 3,800,301 | 106,283,070 | 3.6% |
| 12/26/2017 Tue | 506,797 | --- | --- | --- |
| 12/27/2017 Wed | 251,434 | --- | --- | --- |
| 12/28/2017 Thu | 294,904 | --- | --- | --- |
| 12/29/2017 Fri | 349,292 | 1,402,427 | 106,283,070 | 1.3% |
| 1/2/2018 Tue | 1,710,557 | --- | --- | --- |
| 1/3/2018 Wed | 1,192,827 | --- | --- | --- |
| 1/4/2018 Thu | 838,986 | --- | --- | --- |
| 1/5/2018 Fri | 1,147,554 | 4,889,924 | 106,283,070 | 4.6% |
| 1/8/2018 Mon | 1,448,838 | --- | --- | --- |
| 1/9/2018 Tue | 577,434 | --- | --- | --- |
| 1/10/2018 Wed | 836,888 | --- | --- | --- |
| 1/11/2018 Thu | 1,407,862 | --- | --- | --- |
| 1/12/2018 Fri | 289,827 | 4,560,849 | 106,283,070 | 4.3% |
| 1/16/2018 Tue | 815,578 | --- | --- | --- |
| 1/17/2018 Wed | 774,770 | --- | --- | --- |
| 1/18/2018 Thu | 671,357 | --- | --- | --- |
| 1/19/2018 Fri | 728,636 | 2,990,341 | 106,283,070 | 2.8% |
| 1/22/2018 Mon | 628,960 | --- | --- | --- |
| 1/23/2018 Tue | 605,592 | --- | --- | --- |
| 1/24/2018 Wed | 1,102,592 | --- | --- | --- |
| 1/25/2018 Thu | 1,533,867 | --- | --- | --- |
| 1/26/2018 Fri | 570,859 | 4,441,870 | 106,283,070 | 4.2% |
| 1/29/2018 Mon | 426,871 | --- | --- | --- |
| 1/30/2018 Tue | 586,777 | --- | --- | --- |
| 1/31/2018 Wed | 972,632 | --- | --- | --- |
| 2/1/2018 Thu | 1,121,939 | --- | --- | --- |
| 2/2/2018 Fri | 894,128 | 4,002,347 | 106,283,070 | 3.8% |
| 2/5/2018 Mon | 1,291,708 | --- | --- | --- |
| 2/6/2018 Tue | 1,515,775 | --- | --- | --- |
| 2/7/2018 Wed | 1,533,504 | --- | --- | --- |
| 2/8/2018 Thu | 665,915 | --- | --- | --- |
| 2/9/2018 Fri | 573,762 | 5,580,664 | 106,283,070 | 5.3% |
| 2/12/2018 Mon | 532,499 | --- | --- | --- |
| 2/13/2018 Tue | 234,542 | --- | --- | --- |
| 2/14/2018 Wed | 307,893 | --- | --- | --- |
| 2/15/2018 Thu | 622,412 | --- | --- | --- |
| 2/16/2018 Fri | 587,020 | 2,284,366 | 106,399,937 | 2.1% |
| 2/20/2018 Tue | 732,664 | --- | --- | --- |

**Appendix F**
**Weekly Trading Volume and Turnover of Venator Materials PLC Common Stock**

| [1] | [2] | [3] | [4] | [5] |
|---|---|---|---|---|
| Date | Daily Volume | Weekly Volume | Shares Outstanding | Weekly Turnover |
| 2/21/2018 Wed | 447,043 | --- | --- | --- |
| 2/22/2018 Thu | 773,510 | --- | --- | --- |
| 2/23/2018 Fri | 3,194,238 | 5,147,455 | 106,399,937 | 4.8% |
| 2/26/2018 Mon | 1,529,559 | --- | --- | --- |
| 2/27/2018 Tue | 867,847 | --- | --- | --- |
| 2/28/2018 Wed | 1,418,465 | --- | --- | --- |
| 3/1/2018 Thu | 2,379,266 | --- | --- | --- |
| 3/2/2018 Fri | 657,617 | 6,852,754 | 106,399,937 | 6.4% |
| 3/5/2018 Mon | 895,761 | --- | --- | --- |
| 3/6/2018 Tue | 613,882 | --- | --- | --- |
| 3/7/2018 Wed | 436,783 | --- | --- | --- |
| 3/8/2018 Thu | 377,829 | --- | --- | --- |
| 3/9/2018 Fri | 192,005 | 2,516,260 | 106,399,937 | 2.4% |
| 3/12/2018 Mon | 949,594 | --- | --- | --- |
| 3/13/2018 Tue | 523,150 | --- | --- | --- |
| 3/14/2018 Wed | 432,218 | --- | --- | --- |
| 3/15/2018 Thu | 266,871 | --- | --- | --- |
| 3/16/2018 Fri | 498,112 | 2,669,945 | 106,399,937 | 2.5% |
| 3/19/2018 Mon | 244,760 | --- | --- | --- |
| 3/20/2018 Tue | 351,498 | --- | --- | --- |
| 3/21/2018 Wed | 484,221 | --- | --- | --- |
| 3/22/2018 Thu | 339,291 | --- | --- | --- |
| 3/23/2018 Fri | 570,233 | 1,990,003 | 106,399,937 | 1.9% |
| 3/26/2018 Mon | 460,383 | --- | --- | --- |
| 3/27/2018 Tue | 486,183 | --- | --- | --- |
| 3/28/2018 Wed | 294,377 | --- | --- | --- |
| 3/29/2018 Thu | 606,712 | 1,847,655 | 106,399,937 | 1.7% |
| 4/2/2018 Mon | 264,763 | --- | --- | --- |
| 4/3/2018 Tue | 488,248 | --- | --- | --- |
| 4/4/2018 Wed | 445,878 | --- | --- | --- |
| 4/5/2018 Thu | 1,223,383 | --- | --- | --- |
| 4/6/2018 Fri | 585,086 | 3,007,358 | 106,399,937 | 2.8% |
| 4/9/2018 Mon | 516,743 | --- | --- | --- |
| 4/10/2018 Tue | 682,628 | --- | --- | --- |
| 4/11/2018 Wed | 804,771 | --- | --- | --- |
| 4/12/2018 Thu | 792,571 | --- | --- | --- |
| 4/13/2018 Fri | 429,734 | 3,226,447 | 106,399,937 | 3.0% |
| 4/16/2018 Mon | 436,266 | --- | --- | --- |
| 4/17/2018 Tue | 583,460 | --- | --- | --- |
| 4/18/2018 Wed | 347,515 | --- | --- | --- |
| 4/19/2018 Thu | 796,175 | --- | --- | --- |
| 4/20/2018 Fri | 423,507 | 2,586,923 | 106,401,124 | 2.4% |
| 4/23/2018 Mon | 645,107 | --- | --- | --- |
| 4/24/2018 Tue | 452,743 | --- | --- | --- |
| 4/25/2018 Wed | 690,254 | --- | --- | --- |
| 4/26/2018 Thu | 400,602 | --- | --- | --- |

**Appendix F**
**Weekly Trading Volume and Turnover of Venator Materials PLC Common Stock**

| [1] | [2] | [3] | [4] | [5] |
| --- | --- | --- | --- | --- |
| Date | Daily Volume | Weekly Volume | Shares Outstanding | Weekly Turnover |
| 4/27/2018 Fri | 658,173 | 2,846,879 | 106,401,124 | 2.7% |
| 4/30/2018 Mon | 1,104,331 | --- | --- | --- |
| 5/1/2018 Tue | 1,893,569 | --- | --- | --- |
| 5/2/2018 Wed | 611,400 | --- | --- | --- |
| 5/3/2018 Thu | 641,529 | --- | --- | --- |
| 5/4/2018 Fri | 371,900 | 4,622,729 | 106,401,124 | 4.3% |
| 5/7/2018 Mon | 333,907 | --- | --- | --- |
| 5/8/2018 Tue | 463,527 | --- | --- | --- |
| 5/9/2018 Wed | 590,129 | --- | --- | --- |
| 5/10/2018 Thu | 937,246 | --- | --- | --- |
| 5/11/2018 Fri | 678,421 | 3,003,230 | 106,401,124 | 2.8% |
| 5/14/2018 Mon | 1,023,189 | --- | --- | --- |
| 5/15/2018 Tue | 763,864 | --- | --- | --- |
| 5/16/2018 Wed | 744,038 | --- | --- | --- |
| 5/17/2018 Thu | 393,904 | --- | --- | --- |
| 5/18/2018 Fri | 561,593 | 3,486,588 | 106,401,124 | 3.3% |
| 5/21/2018 Mon | 510,467 | --- | --- | --- |
| 5/22/2018 Tue | 529,445 | --- | --- | --- |
| 5/23/2018 Wed | 736,293 | --- | --- | --- |
| 5/24/2018 Thu | 280,037 | --- | --- | --- |
| 5/25/2018 Fri | 606,885 | 2,663,127 | 106,401,124 | 2.5% |
| 5/29/2018 Tue | 756,196 | --- | --- | --- |
| 5/30/2018 Wed | 395,054 | --- | --- | --- |
| 5/31/2018 Thu | 790,707 | --- | --- | --- |
| 6/1/2018 Fri | 575,164 | 2,517,121 | 106,401,124 | 2.4% |
| 6/4/2018 Mon | 755,477 | --- | --- | --- |
| 6/5/2018 Tue | 660,891 | --- | --- | --- |
| 6/6/2018 Wed | 323,059 | --- | --- | --- |
| 6/7/2018 Thu | 310,359 | --- | --- | --- |
| 6/8/2018 Fri | 193,994 | 2,243,780 | 106,401,124 | 2.1% |
| 6/11/2018 Mon | 520,552 | --- | --- | --- |
| 6/12/2018 Tue | 543,471 | --- | --- | --- |
| 6/13/2018 Wed | 1,219,120 | --- | --- | --- |
| 6/14/2018 Thu | 363,336 | --- | --- | --- |
| 6/15/2018 Fri | 552,242 | 3,198,721 | 106,401,124 | 3.0% |
| 6/18/2018 Mon | 323,297 | --- | --- | --- |
| 6/19/2018 Tue | 1,420,835 | --- | --- | --- |
| 6/20/2018 Wed | 963,200 | --- | --- | --- |
| 6/21/2018 Thu | 2,983,823 | --- | --- | --- |
| 6/22/2018 Fri | 817,422 | 6,508,577 | 106,401,124 | 6.1% |
| 6/25/2018 Mon | 293,364 | --- | --- | --- |
| 6/26/2018 Tue | 399,680 | --- | --- | --- |
| 6/27/2018 Wed | 882,185 | --- | --- | --- |
| 6/28/2018 Thu | 1,162,726 | --- | --- | --- |
| 6/29/2018 Fri | 762,735 | 3,500,690 | 106,401,124 | 3.3% |
| 7/2/2018 Mon | 427,582 | --- | --- | --- |

**Appendix F**
**Weekly Trading Volume and Turnover of Venator Materials PLC Common Stock**

| [1] | [2] | [3] | [4] | [5] |
|---|---|---|---|---|
| | Daily | Weekly | Shares | Weekly |
| Date | Volume | Volume | Outstanding | Turnover |
| 7/3/2018 Tue | 325,292 | --- | --- | --- |
| 7/5/2018 Thu | 400,765 | --- | --- | --- |
| 7/6/2018 Fri | 359,100 | 1,512,739 | 106,401,124 | 1.4% |
| 7/9/2018 Mon | 872,463 | --- | --- | --- |
| 7/10/2018 Tue | 421,407 | --- | --- | --- |
| 7/11/2018 Wed | 405,684 | --- | --- | --- |
| 7/12/2018 Thu | 558,617 | --- | --- | --- |
| 7/13/2018 Fri | 318,665 | 2,576,836 | 106,401,124 | 2.4% |
| 7/16/2018 Mon | 1,979,426 | --- | --- | --- |
| 7/17/2018 Tue | 968,020 | --- | --- | --- |
| 7/18/2018 Wed | 1,746,850 | --- | --- | --- |
| 7/19/2018 Thu | 451,608 | --- | --- | --- |
| 7/20/2018 Fri | 739,270 | 5,885,174 | 106,401,124 | 5.5% |
| 7/23/2018 Mon | 486,190 | --- | --- | --- |
| 7/24/2018 Tue | 1,223,185 | --- | --- | --- |
| 7/25/2018 Wed | 1,088,325 | --- | --- | --- |
| 7/26/2018 Thu | 836,962 | --- | --- | --- |
| 7/27/2018 Fri | 462,717 | 4,097,379 | 106,401,124 | 3.9% |
| 7/30/2018 Mon | 654,592 | --- | --- | --- |
| 7/31/2018 Tue | 1,952,571 | --- | --- | --- |
| 8/1/2018 Wed | 2,059,086 | --- | --- | --- |
| 8/2/2018 Thu | 1,004,568 | --- | --- | --- |
| 8/3/2018 Fri | 974,329 | 6,645,146 | 106,401,124 | 6.2% |
| 8/6/2018 Mon | 495,831 | --- | --- | --- |
| 8/7/2018 Tue | 1,077,880 | --- | --- | --- |
| 8/8/2018 Wed | 1,025,070 | --- | --- | --- |
| 8/9/2018 Thu | 739,029 | --- | --- | --- |
| 8/10/2018 Fri | 1,087,353 | 4,425,163 | 106,401,124 | 4.2% |
| 8/13/2018 Mon | 1,273,276 | --- | --- | --- |
| 8/14/2018 Tue | 653,932 | --- | --- | --- |
| 8/15/2018 Wed | 1,471,430 | --- | --- | --- |
| 8/16/2018 Thu | 970,823 | --- | --- | --- |
| 8/17/2018 Fri | 629,685 | 4,999,146 | 106,401,124 | 4.7% |
| 8/20/2018 Mon | 337,058 | --- | --- | --- |
| 8/21/2018 Tue | 349,088 | --- | --- | --- |
| 8/22/2018 Wed | 487,717 | --- | --- | --- |
| 8/23/2018 Thu | 335,025 | --- | --- | --- |
| 8/24/2018 Fri | 569,457 | 2,078,345 | 106,401,124 | 2.0% |
| 8/27/2018 Mon | 1,093,069 | --- | --- | --- |
| 8/28/2018 Tue | 558,240 | --- | --- | --- |
| 8/29/2018 Wed | 978,588 | --- | --- | --- |
| 8/30/2018 Thu | 1,664,364 | --- | --- | --- |
| 8/31/2018 Fri | 264,151 | 4,558,412 | 106,401,124 | 4.3% |
| 9/4/2018 Tue | 778,356 | --- | --- | --- |
| 9/5/2018 Wed | 1,166,125 | --- | --- | --- |
| 9/6/2018 Thu | 524,960 | --- | --- | --- |

**Appendix F**
**Weekly Trading Volume and Turnover of Venator Materials PLC Common Stock**

| [1] | [2] | [3] | [4] | [5] |
|---|---|---|---|---|
| Date | Daily Volume | Weekly Volume | Shares Outstanding | Weekly Turnover |
| 9/7/2018 Fri | 247,128 | 2,716,569 | 106,401,124 | 2.6% |
| 9/10/2018 Mon | 266,216 | --- | --- | --- |
| 9/11/2018 Tue | 1,283,136 | --- | --- | --- |
| 9/12/2018 Wed | 1,361,347 | --- | --- | --- |
| 9/13/2018 Thu | 2,814,086 | --- | --- | --- |
| 9/14/2018 Fri | 1,210,062 | 6,934,847 | 106,401,124 | 6.5% |
| 9/17/2018 Mon | 702,493 | --- | --- | --- |
| 9/18/2018 Tue | 742,851 | --- | --- | --- |
| 9/19/2018 Wed | 1,411,891 | --- | --- | --- |
| 9/20/2018 Thu | 1,277,498 | --- | --- | --- |
| 9/21/2018 Fri | 1,584,405 | 5,719,138 | 106,401,124 | 5.4% |
| 9/24/2018 Mon | 1,432,115 | --- | --- | --- |
| 9/25/2018 Tue | 1,649,433 | --- | --- | --- |
| 9/26/2018 Wed | 893,106 | --- | --- | --- |
| 9/27/2018 Thu | 1,182,419 | --- | --- | --- |
| 9/28/2018 Fri | 1,770,417 | 6,927,490 | 106,401,124 | 6.5% |
| 10/1/2018 Mon | 839,167 | --- | --- | --- |
| 10/2/2018 Tue | 1,672,402 | --- | --- | --- |
| 10/3/2018 Wed | 2,067,578 | --- | --- | --- |
| 10/4/2018 Thu | 643,804 | --- | --- | --- |
| 10/5/2018 Fri | 1,289,821 | 6,512,772 | 106,401,124 | 6.1% |
| 10/8/2018 Mon | 864,345 | --- | --- | --- |
| 10/9/2018 Tue | 2,827,705 | --- | --- | --- |
| 10/10/2018 Wed | 1,827,413 | --- | --- | --- |
| 10/11/2018 Thu | 1,692,776 | --- | --- | --- |
| 10/12/2018 Fri | 2,051,442 | 9,263,681 | 106,401,124 | 8.7% |
| 10/15/2018 Mon | 924,853 | --- | --- | --- |
| 10/16/2018 Tue | 671,914 | --- | --- | --- |
| 10/17/2018 Wed | 618,053 | --- | --- | --- |
| 10/18/2018 Thu | 630,395 | --- | --- | --- |
| 10/19/2018 Fri | 723,206 | 3,568,421 | 106,406,761 | 3.4% |
| 10/22/2018 Mon | 2,144,022 | --- | --- | --- |
| 10/23/2018 Tue | 2,506,073 | --- | --- | --- |
| 10/24/2018 Wed | 2,509,897 | --- | --- | --- |
| 10/25/2018 Thu | 2,543,509 | --- | --- | --- |
| 10/26/2018 Fri | 1,141,171 | 10,844,672 | 106,406,761 | 10.2% |
| 10/29/2018 Mon | 1,116,043 | --- | --- | --- |
| 10/30/2018 Tue | 5,131,152 | --- | --- | --- |
| 10/31/2018 Wed | 2,620,245 | --- | --- | --- |
| 11/1/2018 Thu | 3,301,329 | --- | --- | --- |
| 11/2/2018 Fri | 2,578,157 | 14,746,926 | 106,406,761 | 13.9% |

**Notes:**

[1] Trading date.

[2] Reported composite U.S. volume.  Source: Bloomberg.

[3] Volume over entire week of trading.

**Appendix F**
**Weekly Trading Volume and Turnover of Venator Materials PLC Common Stock**

| [1] | [2] | [3] | [4] | [5] |
|---|---|---|---|---|
| Date | Daily Volume | Weekly Volume | Shares Outstanding | Weekly Turnover |

[4] Last available shares outstanding as of the end of each week.  Source: SEC filings.

[5] Weekly turnover = [3] / [4].

## Appendix G
## Weekly Analyst Coverage of Venator Materials PLC

| [1] Date | | [2] Bloomberg Total Analyst Recommendations | [3] Number of Analysts in Refinitiv I/B/E/S Consensus |
|---|---|---|---|
| 8/4/2017 | Fri | 1 | 0 |
| 8/11/2017 | Fri | 2 | 1 |
| 8/18/2017 | Fri | 2 | 1 |
| 8/25/2017 | Fri | 2 | 1 |
| 9/1/2017 | Fri | 12 | 11 |
| 9/8/2017 | Fri | 12 | 11 |
| 9/15/2017 | Fri | 13 | 12 |
| 9/22/2017 | Fri | 13 | 12 |
| 9/29/2017 | Fri | 13 | 12 |
| 10/6/2017 | Fri | 13 | 12 |
| 10/13/2017 | Fri | 13 | 12 |
| 10/20/2017 | Fri | 13 | 12 |
| 10/27/2017 | Fri | 14 | 13 |
| 11/3/2017 | Fri | 14 | 12 |
| 11/10/2017 | Fri | 14 | 13 |
| 11/17/2017 | Fri | 14 | 13 |
| 11/24/2017 | Fri | 14 | 13 |
| 12/1/2017 | Fri | 12 | 11 |
| 12/8/2017 | Fri | 13 | 12 |
| 12/15/2017 | Fri | 13 | 12 |
| 12/22/2017 | Fri | 13 | 12 |
| 12/29/2017 | Fri | 13 | 12 |
| 1/5/2018 | Fri | 14 | 13 |
| 1/12/2018 | Fri | 14 | 13 |
| 1/19/2018 | Fri | 14 | 13 |
| 1/26/2018 | Fri | 14 | 13 |
| 2/2/2018 | Fri | 15 | 14 |
| 2/9/2018 | Fri | 15 | 14 |
| 2/16/2018 | Fri | 15 | 14 |
| 2/23/2018 | Fri | 15 | 14 |
| 3/2/2018 | Fri | 15 | 13 |
| 3/9/2018 | Fri | 15 | 13 |
| 3/16/2018 | Fri | 15 | 14 |
| 3/23/2018 | Fri | 15 | 14 |
| 3/29/2018 | Thu | 16 | 15 |
| 4/6/2018 | Fri | 16 | 15 |
| 4/13/2018 | Fri | 16 | 15 |
| 4/20/2018 | Fri | 16 | 15 |
| 4/27/2018 | Fri | 17 | 15 |
| 5/4/2018 | Fri | 17 | 16 |
| 5/11/2018 | Fri | 17 | 16 |
| 5/18/2018 | Fri | 17 | 16 |
| 5/25/2018 | Fri | 17 | 16 |
| 6/1/2018 | Fri | 17 | 16 |
| 6/8/2018 | Fri | 17 | 16 |

**Appendix G**
**Weekly Analyst Coverage of Venator Materials PLC**

| [1] | | [2] | [3] |
|---|---|---|---|
| Date | | Bloomberg Total Analyst Recommendations | Number of Analysts in Refinitiv I/B/E/S Consensus |
| 6/15/2018 | Fri | 17 | 16 |
| 6/22/2018 | Fri | 17 | 16 |
| 6/29/2018 | Fri | 17 | 16 |
| 7/6/2018 | Fri | 17 | 16 |
| 7/13/2018 | Fri | 17 | 16 |
| 7/20/2018 | Fri | 17 | 15 |
| 7/27/2018 | Fri | 16 | 14 |
| 8/3/2018 | Fri | 16 | 14 |
| 8/10/2018 | Fri | 16 | 13 |
| 8/17/2018 | Fri | 16 | 12 |
| 8/24/2018 | Fri | 16 | 12 |
| 8/31/2018 | Fri | 16 | 12 |
| 9/7/2018 | Fri | 16 | 12 |
| 9/14/2018 | Fri | 16 | 13 |
| 9/21/2018 | Fri | 16 | 13 |
| 9/28/2018 | Fri | 16 | 13 |
| 10/5/2018 | Fri | 16 | 13 |
| 10/12/2018 | Fri | 16 | 13 |
| 10/19/2018 | Fri | 16 | 13 |
| 10/26/2018 | Fri | 16 | 13 |

**Notes:**

[1] Last trading day of a week during the Class Period+.

[2] Most recent available Bloomberg total analyst recommendations. Bloomberg defines "total analyst recommendations" as the total number of analysts making recommendations for the security. Source: Bloomberg.

[3] Number of analysts in Refinitiv I/B/E/S consensus EPS estimates for current fiscal year. Source: S&P Capital IQ. I note also that Refinitiv I/B/E/S was formerly known as Thomson Reuters I/B/E/S.

**Appendix H**
**Daily Bid-Ask Spread in Venator Materials PLC Common Stock**

| [1]<br>Date | [2]<br>Closing Bid-Ask Spread ($) | [3]<br>Closing Bid-Ask Spread (%) |
|---|---|---|
| 8/3/2017 | $0.01 | 0.05% |
| 8/4/2017 | $0.01 | 0.05% |
| 8/7/2017 | $0.02 | 0.10% |
| 8/8/2017 | $0.03 | 0.15% |
| 8/9/2017 | $0.03 | 0.16% |
| 8/10/2017 | $0.03 | 0.16% |
| 8/11/2017 | $0.01 | 0.05% |
| 8/14/2017 | $0.03 | 0.16% |
| 8/15/2017 | $0.01 | 0.05% |
| 8/16/2017 | $0.01 | 0.05% |
| 8/17/2017 | $0.01 | 0.05% |
| 8/18/2017 | $0.01 | 0.05% |
| 8/21/2017 | $0.02 | 0.11% |
| 8/22/2017 | $0.03 | 0.16% |
| 8/23/2017 | $0.02 | 0.11% |
| 8/24/2017 | $0.03 | 0.15% |
| 8/25/2017 | $0.02 | 0.10% |
| 8/28/2017 | $0.03 | 0.15% |
| 8/29/2017 | $0.01 | 0.05% |
| 8/30/2017 | $0.01 | 0.05% |
| 8/31/2017 | $0.01 | 0.05% |
| 9/1/2017 | $0.04 | 0.19% |
| 9/5/2017 | $0.01 | 0.05% |
| 9/6/2017 | $0.02 | 0.10% |
| 9/7/2017 | $0.02 | 0.09% |
| 9/8/2017 | $0.01 | 0.05% |
| 9/11/2017 | $0.02 | 0.09% |
| 9/12/2017 | $0.01 | 0.04% |
| 9/13/2017 | $0.01 | 0.04% |
| 9/14/2017 | $0.01 | 0.05% |
| 9/15/2017 | $0.01 | 0.04% |
| 9/18/2017 | $0.01 | 0.04% |
| 9/19/2017 | $0.01 | 0.04% |
| 9/20/2017 | $0.01 | 0.04% |
| 9/21/2017 | $0.01 | 0.04% |
| 9/22/2017 | $0.01 | 0.04% |
| 9/25/2017 | $0.01 | 0.04% |
| 9/26/2017 | $0.01 | 0.04% |
| 9/27/2017 | $0.01 | 0.04% |
| 9/28/2017 | $0.01 | 0.04% |
| 9/29/2017 | $0.01 | 0.04% |
| 10/2/2017 | $0.01 | 0.04% |
| 10/3/2017 | $0.02 | 0.09% |
| 10/4/2017 | $0.01 | 0.04% |
| 10/5/2017 | $0.01 | 0.04% |
| 10/6/2017 | $0.01 | 0.04% |
| 10/9/2017 | $0.01 | 0.04% |

**Appendix H**
**Daily Bid-Ask Spread in Venator Materials PLC Common Stock**

| [1]<br>Date | [2]<br>Closing Bid-Ask Spread ($) | [3]<br>Closing Bid-Ask Spread (%) |
|---|---|---|
| 10/10/2017 | $0.01 | 0.04% |
| 10/11/2017 | $0.02 | 0.08% |
| 10/12/2017 | $0.01 | 0.04% |
| 10/13/2017 | $0.01 | 0.04% |
| 10/16/2017 | $0.01 | 0.04% |
| 10/17/2017 | $0.01 | 0.04% |
| 10/18/2017 | $0.01 | 0.04% |
| 10/19/2017 | $0.01 | 0.04% |
| 10/20/2017 | $0.01 | 0.04% |
| 10/23/2017 | $0.01 | 0.04% |
| 10/24/2017 | $0.02 | 0.08% |
| 10/25/2017 | $0.01 | 0.04% |
| 10/26/2017 | $0.01 | 0.04% |
| 10/27/2017 | $0.01 | 0.04% |
| 10/30/2017 | -- | -- |
| 10/31/2017 | $0.01 | 0.04% |
| 11/1/2017 | $0.01 | 0.04% |
| 11/2/2017 | $0.01 | 0.04% |
| 11/3/2017 | $0.01 | 0.04% |
| 11/6/2017 | $0.02 | 0.09% |
| 11/7/2017 | $0.01 | 0.04% |
| 11/8/2017 | $0.01 | 0.04% |
| 11/9/2017 | $0.01 | 0.04% |
| 11/10/2017 | $0.01 | 0.04% |
| 11/13/2017 | $0.01 | 0.04% |
| 11/14/2017 | $0.01 | 0.04% |
| 11/15/2017 | $0.02 | 0.09% |
| 11/16/2017 | $0.01 | 0.04% |
| 11/17/2017 | $0.02 | 0.09% |
| 11/20/2017 | $0.01 | 0.04% |
| 11/21/2017 | $0.01 | 0.04% |
| 11/22/2017 | $0.01 | 0.04% |
| 11/24/2017 | $0.01 | 0.04% |
| 11/27/2017 | $0.01 | 0.04% |
| 11/28/2017 | $0.02 | 0.08% |
| 11/29/2017 | $0.01 | 0.04% |
| 11/30/2017 | $0.01 | 0.05% |
| 12/1/2017 | $0.01 | 0.05% |
| 12/4/2017 | $0.02 | 0.09% |
| 12/5/2017 | $0.01 | 0.05% |
| 12/6/2017 | $0.01 | 0.05% |
| 12/7/2017 | $0.01 | 0.05% |
| 12/8/2017 | $0.01 | 0.05% |
| 12/11/2017 | $0.01 | 0.05% |
| 12/12/2017 | $0.01 | 0.05% |
| 12/13/2017 | $0.01 | 0.05% |
| 12/14/2017 | $0.01 | 0.05% |

**Appendix H**
**Daily Bid-Ask Spread in Venator Materials PLC Common Stock**

| [1]<br>Date | [2]<br>Closing Bid-Ask Spread ($) | [3]<br>Closing Bid-Ask Spread (%) |
|---|---|---|
| 12/15/2017 | $0.01 | 0.05% |
| 12/18/2017 | $0.01 | 0.05% |
| 12/19/2017 | $0.01 | 0.05% |
| 12/20/2017 | $0.01 | 0.05% |
| 12/21/2017 | $0.01 | 0.05% |
| 12/22/2017 | $0.01 | 0.05% |
| 12/26/2017 | $0.01 | 0.05% |
| 12/27/2017 | $0.01 | 0.05% |
| 12/28/2017 | $0.01 | 0.04% |
| 12/29/2017 | $0.01 | 0.05% |
| 1/2/2018 | $0.01 | 0.04% |
| 1/3/2018 | $0.01 | 0.04% |
| 1/4/2018 | $0.02 | 0.09% |
| 1/5/2018 | $0.01 | 0.04% |
| 1/8/2018 | $0.01 | 0.04% |
| 1/9/2018 | $0.01 | 0.04% |
| 1/10/2018 | $0.01 | 0.04% |
| 1/11/2018 | $0.01 | 0.04% |
| 1/12/2018 | $0.01 | 0.04% |
| 1/16/2018 | $0.01 | 0.04% |
| 1/17/2018 | $0.01 | 0.04% |
| 1/18/2018 | $0.01 | 0.04% |
| 1/19/2018 | $0.01 | 0.04% |
| 1/22/2018 | $0.01 | 0.04% |
| 1/23/2018 | $0.01 | 0.04% |
| 1/24/2018 | $0.01 | 0.04% |
| 1/25/2018 | -- | -- |
| 1/26/2018 | $0.01 | 0.04% |
| 1/29/2018 | $0.01 | 0.04% |
| 1/30/2018 | $0.01 | 0.05% |
| 1/31/2018 | $0.01 | 0.04% |
| 2/1/2018 | $0.01 | 0.04% |
| 2/2/2018 | $0.01 | 0.05% |
| 2/5/2018 | $0.01 | 0.05% |
| 2/6/2018 | -- | -- |
| 2/7/2018 | $0.02 | 0.09% |
| 2/8/2018 | $0.02 | 0.10% |
| 2/9/2018 | $0.01 | 0.05% |
| 2/12/2018 | $0.01 | 0.05% |
| 2/13/2018 | $0.01 | 0.05% |
| 2/14/2018 | $0.01 | 0.05% |
| 2/15/2018 | $0.01 | 0.05% |
| 2/16/2018 | $0.01 | 0.05% |
| 2/20/2018 | $0.01 | 0.05% |
| 2/21/2018 | $0.01 | 0.05% |
| 2/22/2018 | $0.01 | 0.05% |
| 2/23/2018 | $0.01 | 0.05% |

**Appendix H**
**Daily Bid-Ask Spread in Venator Materials PLC Common Stock**

| [1]<br>Date | [2]<br>Closing Bid-Ask Spread ($) | [3]<br>Closing Bid-Ask Spread (%) |
|---|---|---|
| 2/26/2018 | $0.01 | 0.05% |
| 2/27/2018 | $0.01 | 0.05% |
| 2/28/2018 | $0.01 | 0.05% |
| 3/1/2018 | $0.02 | 0.10% |
| 3/2/2018 | $0.01 | 0.05% |
| 3/5/2018 | $0.01 | 0.05% |
| 3/6/2018 | $0.01 | 0.05% |
| 3/7/2018 | $0.01 | 0.05% |
| 3/8/2018 | $0.01 | 0.05% |
| 3/9/2018 | $0.01 | 0.05% |
| 3/12/2018 | $0.01 | 0.05% |
| 3/13/2018 | $0.01 | 0.05% |
| 3/14/2018 | $0.02 | 0.10% |
| 3/15/2018 | $0.01 | 0.05% |
| 3/16/2018 | $0.01 | 0.05% |
| 3/19/2018 | $0.02 | 0.11% |
| 3/20/2018 | $0.01 | 0.05% |
| 3/21/2018 | $0.02 | 0.11% |
| 3/22/2018 | $0.01 | 0.05% |
| 3/23/2018 | $0.01 | 0.06% |
| 3/26/2018 | $0.01 | 0.06% |
| 3/27/2018 | $0.01 | 0.06% |
| 3/28/2018 | $0.01 | 0.06% |
| 3/29/2018 | $0.02 | 0.11% |
| 4/2/2018 | $0.02 | 0.11% |
| 4/3/2018 | $0.01 | 0.06% |
| 4/4/2018 | $0.01 | 0.06% |
| 4/5/2018 | -- | -- |
| 4/6/2018 | $0.01 | 0.06% |
| 4/9/2018 | $0.01 | 0.06% |
| 4/10/2018 | $0.01 | 0.05% |
| 4/11/2018 | $0.01 | 0.06% |
| 4/12/2018 | $0.01 | 0.05% |
| 4/13/2018 | $0.01 | 0.05% |
| 4/16/2018 | $0.01 | 0.05% |
| 4/17/2018 | $0.01 | 0.05% |
| 4/18/2018 | $0.01 | 0.05% |
| 4/19/2018 | $0.02 | 0.10% |
| 4/20/2018 | $0.01 | 0.05% |
| 4/23/2018 | $0.01 | 0.05% |
| 4/24/2018 | $0.02 | 0.11% |
| 4/25/2018 | $0.01 | 0.05% |
| 4/26/2018 | $0.01 | 0.05% |
| 4/27/2018 | $0.01 | 0.05% |
| 4/30/2018 | $0.01 | 0.06% |
| 5/1/2018 | $0.01 | 0.06% |
| 5/2/2018 | $0.01 | 0.06% |

**Appendix H**
**Daily Bid-Ask Spread in Venator Materials PLC Common Stock**

| [1]<br>Date | [2]<br>Closing Bid-Ask Spread ($) | [3]<br>Closing Bid-Ask Spread (%) |
|---|---|---|
| 5/3/2018 | $0.01 | 0.06% |
| 5/4/2018 | $0.01 | 0.06% |
| 5/7/2018 | $0.01 | 0.06% |
| 5/8/2018 | $0.01 | 0.06% |
| 5/9/2018 | $0.01 | 0.06% |
| 5/10/2018 | $0.01 | 0.06% |
| 5/11/2018 | $0.01 | 0.06% |
| 5/14/2018 | $0.02 | 0.12% |
| 5/15/2018 | $0.01 | 0.06% |
| 5/16/2018 | $0.01 | 0.06% |
| 5/17/2018 | $0.01 | 0.05% |
| 5/18/2018 | $0.02 | 0.11% |
| 5/21/2018 | $0.01 | 0.05% |
| 5/22/2018 | $0.02 | 0.11% |
| 5/23/2018 | $0.02 | 0.11% |
| 5/24/2018 | $0.01 | 0.05% |
| 5/25/2018 | $0.01 | 0.06% |
| 5/29/2018 | $0.01 | 0.06% |
| 5/30/2018 | $0.01 | 0.06% |
| 5/31/2018 | $0.01 | 0.06% |
| 6/1/2018 | $0.01 | 0.06% |
| 6/4/2018 | $0.01 | 0.06% |
| 6/5/2018 | $0.01 | 0.06% |
| 6/6/2018 | $0.02 | 0.11% |
| 6/7/2018 | $0.01 | 0.06% |
| 6/8/2018 | $0.01 | 0.06% |
| 6/11/2018 | $0.01 | 0.06% |
| 6/12/2018 | $0.01 | 0.06% |
| 6/13/2018 | $0.02 | 0.11% |
| 6/14/2018 | $0.02 | 0.11% |
| 6/15/2018 | $0.01 | 0.06% |
| 6/18/2018 | $0.01 | 0.06% |
| 6/19/2018 | $0.01 | 0.06% |
| 6/20/2018 | $0.01 | 0.06% |
| 6/21/2018 | $0.01 | 0.06% |
| 6/22/2018 | $0.01 | 0.06% |
| 6/25/2018 | $0.01 | 0.06% |
| 6/26/2018 | $0.01 | 0.06% |
| 6/27/2018 | $0.01 | 0.06% |
| 6/28/2018 | $0.01 | 0.06% |
| 6/29/2018 | $0.01 | 0.06% |
| 7/2/2018 | $0.02 | 0.12% |
| 7/3/2018 | $0.01 | 0.06% |
| 7/5/2018 | $0.01 | 0.06% |
| 7/6/2018 | $0.01 | 0.06% |
| 7/9/2018 | $0.01 | 0.06% |
| 7/10/2018 | $0.01 | 0.06% |

**Appendix H**
**Daily Bid-Ask Spread in Venator Materials PLC Common Stock**

| [1]<br>Date | [2]<br>Closing Bid-Ask Spread ($) | [3]<br>Closing Bid-Ask Spread (%) |
|---|---|---|
| 7/11/2018 | $0.01 | 0.06% |
| 7/12/2018 | $0.01 | 0.06% |
| 7/13/2018 | $0.01 | 0.06% |
| 7/16/2018 | $0.01 | 0.06% |
| 7/17/2018 | $0.01 | 0.06% |
| 7/18/2018 | $0.01 | 0.06% |
| 7/19/2018 | $0.01 | 0.06% |
| 7/20/2018 | $0.02 | 0.13% |
| 7/23/2018 | $0.01 | 0.07% |
| 7/24/2018 | $0.01 | 0.07% |
| 7/25/2018 | $0.01 | 0.07% |
| 7/26/2018 | $0.01 | 0.07% |
| 7/27/2018 | $0.01 | 0.07% |
| 7/30/2018 | $0.01 | 0.07% |
| 7/31/2018 | $0.08 | 0.55% |
| 8/1/2018 | $0.01 | 0.07% |
| 8/2/2018 | $0.01 | 0.08% |
| 8/3/2018 | $0.01 | 0.07% |
| 8/6/2018 | $0.01 | 0.08% |
| 8/7/2018 | $0.01 | 0.08% |
| 8/8/2018 | $0.01 | 0.08% |
| 8/9/2018 | $0.01 | 0.08% |
| 8/10/2018 | $0.01 | 0.08% |
| 8/13/2018 | $0.01 | 0.08% |
| 8/14/2018 | $0.01 | 0.09% |
| 8/15/2018 | $0.02 | 0.17% |
| 8/16/2018 | $0.01 | 0.09% |
| 8/17/2018 | $0.01 | 0.09% |
| 8/20/2018 | $0.01 | 0.09% |
| 8/21/2018 | $0.01 | 0.08% |
| 8/22/2018 | $0.01 | 0.08% |
| 8/23/2018 | $0.01 | 0.09% |
| 8/24/2018 | $0.01 | 0.08% |
| 8/27/2018 | -- | -- |
| 8/28/2018 | $0.01 | 0.08% |
| 8/29/2018 | $0.01 | 0.08% |
| 8/30/2018 | $0.01 | 0.08% |
| 8/31/2018 | $0.01 | 0.08% |
| 9/4/2018 | $0.01 | 0.08% |
| 9/5/2018 | $0.01 | 0.08% |
| 9/6/2018 | $0.01 | 0.08% |
| 9/7/2018 | $0.01 | 0.08% |
| 9/10/2018 | $0.01 | 0.09% |
| 9/11/2018 | $0.01 | 0.09% |
| 9/12/2018 | $0.01 | 0.09% |
| 9/13/2018 | $0.01 | 0.10% |
| 9/14/2018 | $0.01 | 0.10% |

**Appendix H**
**Daily Bid-Ask Spread in Venator Materials PLC Common Stock**

| [1]<br>Date | [2]<br>Closing Bid-Ask Spread ($) | [3]<br>Closing Bid-Ask Spread (%) |
|---|---|---|
| 9/17/2018 | $0.01 | 0.10% |
| 9/18/2018 | $0.01 | 0.10% |
| 9/19/2018 | $0.01 | 0.10% |
| 9/20/2018 | $0.01 | 0.10% |
| 9/21/2018 | $0.01 | 0.10% |
| 9/24/2018 | $0.01 | 0.11% |
| 9/25/2018 | $0.01 | 0.11% |
| 9/26/2018 | $0.01 | 0.11% |
| 9/27/2018 | $0.01 | 0.11% |
| 9/28/2018 | $0.01 | 0.11% |
| 10/1/2018 | $0.01 | 0.11% |
| 10/2/2018 | $0.01 | 0.10% |
| 10/3/2018 | $0.01 | 0.10% |
| 10/4/2018 | $0.01 | 0.10% |
| 10/5/2018 | $0.01 | 0.11% |
| 10/8/2018 | $0.01 | 0.11% |
| 10/9/2018 | $0.01 | 0.12% |
| 10/10/2018 | $0.01 | 0.11% |
| 10/11/2018 | $0.01 | 0.11% |
| 10/12/2018 | $0.01 | 0.11% |
| 10/15/2018 | $0.01 | 0.11% |
| 10/16/2018 | $0.01 | 0.10% |
| 10/17/2018 | $0.01 | 0.11% |
| 10/18/2018 | $0.01 | 0.11% |
| 10/19/2018 | $0.01 | 0.11% |
| 10/22/2018 | $0.01 | 0.11% |
| 10/23/2018 | $0.01 | 0.12% |
| 10/24/2018 | $0.01 | 0.12% |
| 10/25/2018 | $0.01 | 0.12% |
| 10/26/2018 | $0.01 | 0.12% |
| 10/29/2018 | $0.02 | 0.25% |

**Notes:**

The percent bid-ask spread was calculated as (i) the closing ask quote less the closing bid quote divided by (ii) the average of the bid and ask quotes.  "--" indicates closing ask quote is less than or equal to closing bid quote.

**Source:**

Bloomberg.