# EXHIBIT D
# TIMELY ELIGIBLE CLAIMS



**VENATOR SECURITIES LITIGATION**
**TIMELY ELIGIBLE CLAIMS**

TOTAL CLAIMS: 6,114
TOTAL RECOGNIZED CLAIMS: $274,537,672.23

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|-------|-----------------|-------|-----------------|
| D23DEBQYAR | $ 46.44 | DJ2TX3QLYD | $ 601.87 |
| D23KH54D89 | $ 522.96 | DJ34VTNMAS | $ 5,054.00 |
| D245EUMXSJ | $ 435.00 | DJ39MTDGLB | $ 522.77 |
| D248T6GLZ7 | $ 181.80 | DJ3M9N6WQP | $ 5,046.78 |
| D24SNWJDGH | $ 812.25 | DJ3MXFA9R4 | $ 61,731.00 |
| D24U7FDXGV | $ 109.05 | DJ3SCETZYA | $ 609.90 |
| D24VLQKH5J | $ 624.27 | DJ3ZTKCPUM | $ 581.21 |
| D24WGDLNEU | $ 160.86 | DJ43TZGUBF | $ 39.71 |
| D25F6ATN9X | $ 232.33 | DJ48EQKZN3 | $ 415.15 |
| D25NV8FSBU | $ 1,374.08 | DJ49PASGF5 | $ 810.75 |
| D25RFWLVU3 | $ 1,805.00 | DJ4VCSMYHX | $ 198.00 |
| D25T8SEHFU | $ 471.06 | DJ4WPCKMS7 | $ 44.00 |
| D25VKEJMHU | $ 629.80 | DJ4YT5ZXWU | $ 380.00 |
| D26AZ5PF98 | $ 3,694.31 | DJ573UQ84E | $ 755,530.97 |
| D26YFC7VMW | $ 2,972.42 | DJ58RNWK4P | $ 136.51 |
| D278C9HN4L | $ 320.17 | DJ5AK7NMZL | $ 237.11 |
| D278JUMAZ6 | $ 583.75 | DJ5BP2HAW9 | $ 1,707.77 |
| D278VMWXJ3 | $ 2,011.70 | DJ5NQU94XY | $ 97.47 |
| D27AZBJ4HL | $ 338.95 | DJ5W4KXUD3 | $ 275.00 |
| D27MKDPHCN | $ 700,999.36 | DJ5WNVZP3S | $ 547.93 |
| D27P5XLV6K | $ 3,570.00 | DJ6924DQXN | $ 8,471.18 |
| D27QFTM9BG | $ 951.18 | DJ6DZRF29B | $ 519.02 |
| D28EA9MXN5 | $ 784.61 | DJ6G79CRML | $ 1,148.86 |
| D28LE49GNJ | $ 8.60 | DJ6TE5RHQS | $ 465.04 |
| D28W3BC74J | $ 916.94 | DJ6VPF2BZ9 | $ 645.39 |
| D296BADEGH | $ 220.75 | DJ6XFE7U3C | $ 540.00 |
| D296BHUWRZ | $ 2,362.94 | DJ6XG2PWMY | $ 156.00 |
| D29FLZDWVG | $ 902.50 | DJ728AKDSB | $ 14,025.00 |
| D29LH6T7A5 | $ 198.01 | DJ79HVD4NK | $ 1,238.23 |
| D29S6NKACM | $ 254.13 | DJ7TAQG4RP | $ 469.06 |
| D2A6TY38BQ | $ 3,360.91 | DJ7UBHEXVW | $ 1,205.72 |
| D2A9NJTGV4 | $ 1,541.44 | DJ7UXEAMZ2 | $ 67.73 |
| D2AKB9T8U4 | $ 303.40 | DJ7X5MDFLG | $ 1,103.45 |
| D2ASUHLJVF | $ 344.91 | DJ7XPYKRN9 | $ 301.84 |
| D2ATNGWYSC | $ 323.36 | DJ8GWEZFKT | $ 53.12 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D2AUGKH6ZV | $ 133.46 | DJ8QABW6UG | $ 77.44 |
| D2AYJSGLRT | $ 728.12 | DJ8V96TWR3 | $ 4,329.00 |
| D2B3XZ7KYM | $ 235.94 | DJ8X3WCL65 | $ 9.05 |
| D2B5YV7NEC | $ 2,115.05 | DJ94PY8A6K | $ 403.63 |
| D2BDXEUN8Q | $ 90.93 | DJ97CHZ26E | $ 665.42 |
| D2BGDJZET7 | $ 241.98 | DJ9B3ZHCTG | $ 850.70 |
| D2BQV3A6TC | $ 363.81 | DJ9DU38VYL | $ 348.84 |
| D2CHX7E3GB | $ 377.47 | DJ9KCEYVZQ | $ 593.43 |
| D2CLJ5PMTW | $ 96,361.79 | DJ9PLFM4RZ | $ 49.51 |
| D2CR7358PD | $ 28,880.00 | DJ9RSC7BFX | $ 3,831.37 |
| D2D7EALYHK | $ 79.42 | DJ9YNHZQKP | $ 240.73 |
| D2DBFGJAH8 | $ 365.55 | DJA8GU6VRL | $ 364.17 |
| D2DLVZNFMU | $ 238.57 | DJA9VPCE2B | $ 2,400.64 |
| D2DV6NW3LH | $ 12,610.73 | DJACLUEMKB | $ 626.47 |
| D2DV8NSQMF | $ 505.40 | DJAE8M2YRQ | $ 4,100.40 |
| D2DVL6KG94 | $ 130.32 | DJAENHRK9M | $ 260.28 |
| D2DXQ6HBNV | $ 79.12 | DJAK6L87ZP | $ 164.69 |
| D2EAVU4B7S | $ 256.87 | DJAMEB57QU | $ 107.48 |
| D2ENX9J5SA | $ 74.34 | DJAP9D5W6M | $ 137.18 |
| D2EP4LZMYA | $ 377.63 | DJASG463QD | $ 199,347.70 |
| D2ETDNCFGZ | $ 240.58 | DJBMPUFW69 | $ 1,977.80 |
| D2EVC3Z8FA | $ 1,860.15 | DJBPNVA9GC | $ 742.38 |
| D2EXUJLNQP | $ 276.78 | DJBX7MG3V6 | $ 325.43 |
| D2FABU893M | $ 160,829.25 | DJC9KYASVZ | $ 291.04 |
| D2FCD4BXZS | $ 249.85 | DJCBVXRD6H | $ 93.86 |
| D2FTBSE3PU | $ 194.02 | DJCDH2FNLG | $ 9.40 |
| D2FZ73UMPH | $ 1,089.58 | DJCGU57T8B | $ 15,222.00 |
| D2GPNYXB5H | $ 25.27 | DJCKRUXPV9 | $ 105.96 |
| D2GZC5B9R6 | $ 118.97 | DJCKWRFU4Q | $ 3,378.96 |
| D2H5F3BTYZ | $ 229.40 | DJCR7UG8EA | $ 499.03 |
| D2H6LMJRKW | $ 81.14 | DJCSG2BPXU | $ 566.80 |
| D2H6PB8V49 | $ 560.66 | DJCTY4L9M5 | $ 82.44 |
| D2H8UB6MGQ | $ 434.93 | DJCUB4GSK7 | $ 322.05 |
| D2HA6EFCXR | $ 11,191.00 | DJCVWU89LA | $ 225.50 |
| D2HNVPTWSF | $ 150.84 | DJCWXKNGPD | $ 344.93 |
| D2HQWB47YV | $ 211.77 | DJD5PVUFE7 | $ 239,472.03 |
| D2HRXLZGV8 | $ 21,444.05 | DJD9NS2THP | $ 2,326.00 |
| D2J5TH6SYA | $ 281.53 | DJDAR7MNTC | $ 979.34 |
| D2J78ECG4H | $ 12,925.00 | DJDCLYM57E | $ 188.61 |
| D2J9MZE7XT | $ 66.04 | DJDE6TL9PW | $ 61.37 |
| D2JBACSM49 | $ 1,579.90 | DJDGP6T7QC | $ 298.90 |
| D2JGD8KF6P | $ 94.00 | DJDLNVRKPF | $ 298.94 |
| D2JLXGENT7 | $ 1,444.00 | DJDZL5PKSR | $ 105.56 |
| D2JXY87NWZ | $ 47.66 | DJE8C4XM3Y | $ 191.67 |
| D2K7FARTV5 | $ 50.54 | DJE97V8RZD | $ 360.00 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D2K8CLA63H | $ 152.67 | DJEDPT2GUQ | $ 352.53 |
| D2K9TPWM6J | $ 90.25 | DJESYV4MFK | $ 244.42 |
| D2KCADBY4L | $ 533.23 | DJEX48NSDB | $ 27.69 |
| D2KCYL8HSW | $ 5,323.75 | DJEZTUC2NR | $ 1,512.59 |
| D2KF8PLE7M | $ 5.40 | DJF4857Q2S | $ 106.64 |
| D2KHU5SMZQ | $ 518.90 | DJF4ACPNRH | $ 66,745.81 |
| D2KL8DN63J | $ 17,444.28 | DJF567DURL | $ 93.86 |
| D2KN938W7Y | $ 235.30 | DJF758C9ZD | $ 20,009.80 |
| D2KRXBVPDW | $ 358.95 | DJFYW7VXHZ | $ 586.66 |
| D2KV5YZW4F | $ 46.93 | DJGKSDC4XV | $ 126.50 |
| D2L6YUH4MZ | $ 1,386.28 | DJGUFPMLK4 | $ 14.62 |
| D2LHT4E6MV | $ 38.94 | DJH5U8MXPY | $ 215.43 |
| D2LS4HB9DP | $ 215.82 | DJH7EZRLMP | $ 651.76 |
| D2LTH96NF5 | $ 1,511.45 | DJHECBXP9U | $ 81.49 |
| D2LTHR8VUF | $ 156.28 | DJHFA7KY4S | $ 784.48 |
| D2LV7ZHM3E | $ 3,858.89 | DJHFEBCAQU | $ 11.18 |
| D2LVAFR78X | $ 50,694.75 | DJHT63NV7L | $ 3,361.31 |
| D2MFX9QT4H | $ 16,519.50 | DJHUB2F3TC | $ 902.14 |
| D2MFXJAUSB | $ 296.70 | DJHUXWTN8K | $ 105.70 |
| D2MNURVT4X | $ 324.83 | DJHVY4A5RM | $ 54.30 |
| D2NDGAS5E6 | $ 619.80 | DJHWQT6BPV | $ 587.77 |
| D2NETD7J3Z | $ 452.31 | DJHWZS3VGK | $ 32.49 |
| D2NQVMFYLR | $ 3,806,862.68 | DJKL3VRBE7 | $ 1,260.00 |
| D2NVC9GWUJ | $ 2,687.85 | DJKQ4VF9HS | $ 3,521.72 |
| D2NWKFZQM9 | $ 1,436.82 | DJKRQ2MTAV | $ 1,991.00 |
| D2PEZGUW5N | $ 2,245.68 | DJKTNC3UH2 | $ 206.53 |
| D2PGQTWX6B | $ 116.10 | DJKUMLYGXE | $ 4,415.16 |
| D2PJ8NFBTA | $ 1,118.37 | DJKZS5MFUQ | $ 807.90 |
| D2PWT3MGEQ | $ 590.01 | DJL5YQHZND | $ 2,875.97 |
| D2QAMLNVK9 | $ 362.86 | DJL679QKCB | $ 8,592.39 |
| D2QEWKNMDT | $ 18,827.81 | DJLA8XDZ42 | $ 885,822.47 |
| D2QP9KZWY5 | $ 292.81 | DJLM9HU8G6 | $ 417.70 |
| D2QPHF74TY | $ 431.28 | DJLQ5YUKWT | $ 2,707.50 |
| D2QYSKGHBZ | $ 3,529.00 | DJLRNWEK73 | $ 152.60 |
| D2R3U4D5BZ | $ 361.00 | DJLVSUPY2Q | $ 1,985.63 |
| D2RCLBUQXK | $ 316.01 | DJLXQY6HFG | $ 4,952.20 |
| D2RDTHUPJ5 | $ 935.27 | DJM5DQFEWT | $ 264.80 |
| D2RGLFM9Z8 | $ 1,771.20 | DJMHDK8YS6 | $ 178.88 |
| D2RQ38HZDN | $ 1,805.00 | DJMV263AB4 | $ 20,190.19 |
| D2RVASCXY9 | $ 2,036,810.29 | DJN37QUG2S | $ 410.12 |
| D2RZBDG4TP | $ 156.00 | DJN5Q8BCYV | $ 520.90 |
| D2RZDAPU5K | $ 156.09 | DJN9BW4FCZ | $ 21,914.36 |
| D2S7M43BTN | $ 2,479.96 | DJNFT8KPC6 | $ 479.15 |
| D2SGAT8RFD | $ 210.36 | DJNTQG62DS | $ 111.91 |
| D2SJ9EAZL7 | $ 119,121.75 | DJNVXYPTMG | $ 34.30 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D2SJP3BNXR | $ 166.06 | DJP4MS67W5 | $ 27.68 |
| D2T4NA8DHW | $ 774.63 | DJPD9KMARH | $ 202.08 |
| D2TG74AREN | $ 126.00 | DJPH8M9G4D | $ 6,962.25 |
| D2TH6WDG4Q | $ 5,415.00 | DJPMV76WXN | $ 931.15 |
| D2TPSELMZ3 | $ 230.39 | DJPSFRET3K | $ 188.60 |
| D2TS3YKRNC | $ 90,612.74 | DJPXCA59TB | $ 77.60 |
| D2TUEXZ8AC | $ 55,730.00 | DJQ4ZG7CYL | $ 938.54 |
| D2TYEZDAPG | $ 436.00 | DJQ5R2D9G3 | $ 175.95 |
| D2UECHAMS7 | $ 797.68 | DJQ75TKAER | $ 18,050.00 |
| D2UM8HP7NJ | $ 90.00 | DJQ7PVHZRG | $ 12.04 |
| D2UPR8ACQ7 | $ 284.53 | DJQAM8LE7R | $ 329.47 |
| D2UZSY5NXF | $ 182.49 | DJQS6XMBEZ | $ 171.15 |
| D2V48FC9ZW | $ 152.67 | DJQTH6ZXDB | $ 147.72 |
| D2VC6PEF7T | $ 6,859.00 | DJQVTNK38G | $ 340.29 |
| D2VDG5UJA6 | $ 361.00 | DJQXY82PSW | $ 245.44 |
| D2VZHUGP5A | $ 32.49 | DJRAQ967M3 | $ 227.86 |
| D2W7AHQDSL | $ 324.90 | DJRCT23N6W | $ 851.09 |
| D2WBC95KFZ | $ 280.28 | DJRGVTBLUA | $ 15.26 |
| D2WT6J4Q3D | $ 61.37 | DJRVB8TG2P | $ 388.15 |
| D2WX473KDC | $ 352.20 | DJS3CZVU42 | $ 16.20 |
| D2WYGUETHD | $ 532.27 | DJSAYZ6F2T | $ 381.03 |
| D2X3HTGALC | $ 254.50 | DJSECQXPK9 | $ 708.00 |
| D2X58BHNWU | $ 1,281.74 | DJSPAF68HT | $ 24.08 |
| D2X78MVYET | $ 2,243.82 | DJSVP35K6C | $ 335.06 |
| D2X9FMQZRS | $ 487.76 | DJT4U7LDFZ | $ 65.16 |
| D2XCZSNER7 | $ 662.11 | DJT63WM9SP | $ 90.25 |
| D2XD4N7Z5C | $ 281.04 | DJT6BNGPS4 | $ 17,328.00 |
| D2XERTZ48K | $ 227.16 | DJTA2QNXC9 | $ 36.10 |
| D2XFNTJRQ4 | $ 130.80 | DJTB5NYKRZ | $ 57.76 |
| D2XURNB845 | $ 148.46 | DJTDNB4ZES | $ 8,466.92 |
| D2XVLUP6R3 | $ 2,570.10 | DJTWFRABD5 | $ 133.57 |
| D2Y7JSR9VK | $ 178.12 | DJU7THPVMZ | $ 1,200.46 |
| D2YB3LU75K | $ 718.08 | DJUCNRD9QF | $ 30,288.62 |
| D2YHGNZC4S | $ 808.37 | DJUDQFSY62 | $ 571.05 |
| D2YPTX3SCA | $ 2,309.77 | DJUKR9ZMNS | $ 6,829.04 |
| D2YQVEDCNG | $ 291.32 | DJULT2V98X | $ 1,305.82 |
| D2YUJMKFT6 | $ 406.57 | DJUN9Z8G5M | $ 1,460.49 |
| D2Z5AK8N7S | $ 698.65 | DJUP8CXFDB | $ 326,129.42 |
| D2Z6SFQEUH | $ 297.00 | DJVC6ZB34L | $ 902.50 |
| D2ZC7SLY4F | $ 1,807.66 | DJVGUNE6FD | $ 44.18 |
| D2ZDBP7SRU | $ 282.51 | DJVM8E4TFH | $ 510.08 |
| D2ZDQS69WU | $ 263.53 | DJVT3Z2AKP | $ 230.42 |
| D2ZSKHAYQE | $ 1,219.53 | DJVYGH8Z6F | $ 50.54 |
| D2ZST95QJB | $ 334.44 | DJW2YA5KT9 | $ 201.14 |
| D324SJ7YRG | $ 103.20 | DJWCKV89SP | $ 86.40 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D32NPG5RJE | $ 432,317.50 | DJWDL426BR | $ 79.20 |
| D34ASUF2D5 | $ 23.40 | DJWM5YU2AQ | $ 393.38 |
| D34CG7E6FM | $ 440.36 | DJWTACLPVD | $ 116.56 |
| D34TAGDYF2 | $ 171.81 | DJWUV4CT9Z | $ 2,888.00 |
| D34ZSRGB5X | $ 119.13 | DJWZ4G8UBL | $ 990.43 |
| D352MWBULK | $ 355.95 | DJX8ZTQCYD | $ 1,943.40 |
| D356H2FAKY | $ 32.49 | DJXACDEF9M | $ 61.37 |
| D356HCX4VS | $ 249.27 | DJXBA364DE | $ 10,298.75 |
| D359MAEXBG | $ 454.70 | DJXHGDPFMV | $ 207.16 |
| D35CJSKHGM | $ 440.36 | DJXPB3H9U4 | $ 316.21 |
| D35DBJ2NKL | $ 604.61 | DJY6TRB4CN | $ 80,164.25 |
| D35ES2BXFW | $ 2,166.00 | DJYC7Z83RX | $ 5,954.53 |
| D35JBQS9HF | $ 1,147.23 | DJYHRZ643S | $ 430.00 |
| D35U4KVPL9 | $ 933.14 | DJYM78WSDH | $ 371.17 |
| D368AZUWNP | $ 54.15 | DJYP8UFNLG | $ 15.56 |
| D36BUDQTWJ | $ 1,247.86 | DJYV6XNHRQ | $ 189.75 |
| D36C8J2N4T | $ 144.40 | DJYXM49RK5 | $ 49.50 |
| D36CDN97JR | $ 2,023.61 | DJZ58SXFGL | $ 136.74 |
| D36D8BGNVW | $ 1,021.45 | DJZ6KVN5EB | $ 333.04 |
| D36GDENHFR | $ 300.80 | DJZ6XF5HLP | $ 5,287.50 |
| D36LRE5SBQ | $ 193.21 | DJZCP9GLXB | $ 243.09 |
| D36PJ4ZXMV | $ 72.20 | DJZME96CAL | $ 338.48 |
| D374ENG9AM | $ 381.53 | DJZUCW9TYM | $ 838.79 |
| D376WUDFEM | $ 1,529.95 | DK24D56ZYE | $ 3,041.82 |
| D37BNLA2QM | $ 185.72 | DK2CXP9ABD | $ 36.10 |
| D37GZCY8SM | $ 176.58 | DK2TCZQ5JV | $ 155.66 |
| D37JHK89QD | $ 314.94 | DK2TPNHVLQ | $ 382.86 |
| D37YCB29DT | $ 66.21 | DK3BRX9NP4 | $ 317.02 |
| D382BASWG5 | $ 185.41 | DK3DAU4MQ6 | $ 47.94 |
| D384YLRWTJ | $ 385.44 | DK3F7P9ZYV | $ 103.20 |
| D38THW2CNL | $ 46.93 | DK3FZHC498 | $ 8,599.37 |
| D396C5WMJU | $ 58.48 | DK3RT4L5GJ | $ 2,388.75 |
| D396G7HT4D | $ 6,500.01 | DK3WQEPNFT | $ 443.59 |
| D39QVBSUMY | $ 771.72 | DK3X8SMTPA | $ 231.75 |
| D39VALZBGK | $ 173,377.00 | DK49RV7GE6 | $ 334.05 |
| D39WRQ5LGX | $ 1,822.44 | DK4E9X72J6 | $ 2,140.76 |
| D3A86B5JX7 | $ 192.19 | DK4UTHPE2J | $ 173.30 |
| D3ABEVZ7P2 | $ 298.54 | DK4UZTNXHP | $ 143,026.99 |
| D3ATUP2DFW | $ 5,410.00 | DK52WQN9AD | $ 5,411.39 |
| D3B42U5PHW | $ 2,257.54 | DK586B3C7G | $ 453.75 |
| D3B8HEYLAJ | $ 121.00 | DK5C8SPZ93 | $ 8,425.27 |
| D3BCSAFLN4 | $ 6,418,665.05 | DK5FNC3TYM | $ 318.06 |
| D3BD8XUJNF | $ 499.01 | DK5GF92M8R | $ 554.40 |
| D3BG7QHYLR | $ 197.97 | DK5LNES8BR | $ 1,650.00 |
| D3BJX25CSR | $ 244.23 | DK5U7LP462 | $ 1,969.00 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D3BM28WKQU | $ 42,724.35 | DK64E27LJT | $ 9.46 |
| D3BNFXSHG4 | $ 248.22 | DK654LGEYF | $ 210.00 |
| D3BQG9AM26 | $ 1.72 | DK6QUHTFJ2 | $ 70.83 |
| D3BSR2MF6V | $ 734.86 | DK72RZ6QX5 | $ 17,328.00 |
| D3BYPFU5JL | $ 19,459.12 | DK75XBZRHC | $ 4.45 |
| D3C2EVQYGP | $ 306.85 | DK762SAEZ9 | $ 253.84 |
| D3C6BADJQT | $ 465.27 | DK94EBHX58 | $ 1,596.89 |
| D3C8M56XEV | $ 45.00 | DK9DJ4RLP5 | $ 1,142.25 |
| D3CMVTPDZL | $ 3,496.72 | DK9F2XPH46 | $ 344.44 |
| D3CNKDV85Y | $ 310,746.00 | DK9U43FPXZ | $ 4,125.00 |
| D3CUYAFRV8 | $ 1,590.90 | DKA57RB4QV | $ 218.33 |
| D3D946PJM7 | $ 898.75 | DKAZUNXJE4 | $ 193.21 |
| D3DC5EMLSG | $ 97.47 | DKB6FEGX4C | $ 18,000.00 |
| D3DWUPV8QK | $ 190.08 | DKBFYZD9WA | $ 170,851.43 |
| D3E7BJMCA8 | $ 3.76 | DKBH3FSN4U | $ 151.27 |
| D3EH8PVDAJ | $ 4,385.44 | DKBHES23J4 | $ 992.75 |
| D3ENDXKCVF | $ 377.05 | DKBYDVAE5X | $ 239.38 |
| D3EWSB65GZ | $ 1,225.85 | DKC9MDUAF5 | $ 144.40 |
| D3FJMRCWX9 | $ 658.11 | DKCATSM9JY | $ 96.79 |
| D3FKJTZ2DX | $ 519.21 | DKCFTN92M7 | $ 758.14 |
| D3FMUS4XE5 | $ 347.39 | DKCTL7YFXS | $ 54.15 |
| D3FVDBTLQG | $ 322.32 | DKCYQHAGRL | $ 18.05 |
| D3G4KLC9AJ | $ 601.68 | DKD3HEQCX5 | $ 132.01 |
| D3GWJHCYRP | $ 4,114.13 | DKDAH6RSNG | $ 360.46 |
| D3GZA79BNQ | $ 176.90 | DKDJ954E37 | $ 211.99 |
| D3H4KZ6V2B | $ 883.59 | DKDJTF2SLW | $ 173.52 |
| D3H9X4MPZ7 | $ 869.82 | DKEU5XF9Q7 | $ 756.07 |
| D3HAKFPXD2 | $ 490.57 | DKEULJDXR6 | $ 427.64 |
| D3HDRQL2JK | $ 121.55 | DKEYP75J3W | $ 385.26 |
| D3J4MBGKQZ | $ 1,411.51 | DKF4TCR7V3 | $ 2,109.01 |
| D3JPR5ZCWE | $ 217.47 | DKF58LZTRX | $ 229.40 |
| D3JWDBGXZA | $ 277.26 | DKFECXHNY3 | $ 19.80 |
| D3JXZHDGNW | $ 1,298.20 | DKFVXD9NGQ | $ 276.67 |
| D3JYRZWKBV | $ 2,813.26 | DKGE7ZV2RT | $ 998.11 |
| D3K7QGT6UM | $ 104.67 | DKGEDZF5BV | $ 436.21 |
| D3K97ZM8VR | $ 306.20 | DKGHPLUMTW | $ 258.72 |
| D3KCG6AR5E | $ 856.13 | DKGYWHV2TR | $ 383.15 |
| D3KVG54EJ9 | $ 515.62 | DKH5D84LB2 | $ 10,198.25 |
| D3KXP8YFJ2 | $ 643.26 | DKH5FDYBVP | $ 1,154.50 |
| D3L56KUCG9 | $ 1,118.28 | DKH6VR3ZBA | $ 2,230.80 |
| D3L6MUT4JK | $ 802.50 | DKH8LCVGXU | $ 176.07 |
| D3LDCWHR9Q | $ 504.37 | DKH9LFMNZT | $ 282.68 |
| D3LEV2S4HK | $ 350.66 | DKHAWX8E2P | $ 65,478.43 |
| D3LG7A5EX6 | $ 14,266.15 | DKHREWQ9BT | $ 303.35 |
| D3LPKZAD75 | $ 1,153.95 | DKHVCF7SW4 | $ 7,581.00 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D3LUZDBFE6 | $ 19,133.00 | DKJ7SG2T83 | $ 1,650.00 |
| D3M2BZTG85 | $ 430.93 | DKJQ2TRYZW | $ 75.81 |
| D3M5JDQATC | $ 404.25 | DKJS2NWE7D | $ 307.70 |
| D3M8RHCWSN | $ 93.50 | DKJSPUG9V3 | $ 322.69 |
| D3MBQVPWSH | $ 151,696.10 | DKL8GMV74W | $ 231.16 |
| D3MKT7PC5E | $ 181.52 | DKLC93B5W4 | $ 213.79 |
| D3MWNFBA7Y | $ 17,200.00 | DKLGSAWJYE | $ 293.59 |
| D3N6DZPKJT | $ 281.85 | DKLP9BJYGE | $ 7,220.00 |
| D3NBTF79LR | $ 221.50 | DKLPTDHQRA | $ 113.54 |
| D3NJ9M4T6Q | $ 325.13 | DKLWPT3A92 | $ 39.71 |
| D3NUSMPKA6 | $ 678.79 | DKMB4L9USN | $ 601.94 |
| D3NWF8A2XG | $ 1,096.15 | DKMC4Z8YAH | $ 202.05 |
| D3PHQTYNCX | $ 697.08 | DKMD59ZY4G | $ 18.00 |
| D3PSFAC7XV | $ 98.30 | DKMTAJ59HF | $ 53,428.00 |
| D3Q4KZFRMC | $ 310.82 | DKMXN2A4R8 | $ 313.09 |
| D3QCR5T2ES | $ 261.90 | DKN5UZYA8B | $ 550.17 |
| D3QFK6YUWS | $ 7,895.00 | DKN5YXS8UD | $ 297,097.61 |
| D3QMAJF5ZP | $ 1,511.33 | DKN8EAH62W | $ 7,295.40 |
| D3QME58VGB | $ 27.93 | DKNE3RQB76 | $ 1,064.71 |
| D3QTD7JYM6 | $ 251.27 | DKNWJ2EPRA | $ 324.46 |
| D3QVWS498Y | $ 259.20 | DKNWSVL4E9 | $ 1,219.89 |
| D3QXPFW5SK | $ 643.22 | DKNYRJD3WM | $ 260.85 |
| D3RJC8LBE5 | $ 69.76 | DKP4G3SYTQ | $ 21.62 |
| D3RJS9G6HY | $ 90.50 | DKP4TARB8Z | $ 70.77 |
| D3RVB7YCZM | $ 11,071.14 | DKP5SEFCRV | $ 7.74 |
| D3RYKQXPUJ | $ 7,075.75 | DKP782WLED | $ 169.03 |
| D3RYP5MQLU | $ 134.43 | DKPL9DCV2B | $ 24.00 |
| D3RZAG9P7X | $ 17,916.32 | DKPWZTB29N | $ 546.43 |
| D3S9Z25ATK | $ 945.45 | DKQLA7RH9F | $ 666.93 |
| D3SAMEX586 | $ 425.94 | DKQRJXLP9F | $ 3,013.91 |
| D3SB2PYM7W | $ 12,449.17 | DKQWTEGSX5 | $ 152.88 |
| D3SEQP6DFK | $ 68.59 | DKQX62AR45 | $ 11,145.48 |
| D3SPV4LBT5 | $ 317.84 | DKQX9F5W82 | $ 121.39 |
| D3T5Y6249X | $ 230.11 | DKR2YFUTW5 | $ 259.45 |
| D3TCUSMZAY | $ 1,642.40 | DKR47XANTH | $ 14.69 |
| D3TK9UQNYB | $ 1,263.50 | DKR8BTXGZF | $ 565.84 |
| D3TNFQ5M7C | $ 4,332.00 | DKRAGLPDW6 | $ 281.22 |
| D3TURAXQNM | $ 308.95 | DKRWDHMBST | $ 18,988.73 |
| D3TVGBX4CY | $ 3,610.00 | DKS3URHPEF | $ 613.50 |
| D3U68X7MDP | $ 64.98 | DKS96PRCAE | $ 943.55 |
| D3UFVT2596 | $ 722.00 | DKSDHBXZ82 | $ 970.50 |
| D3UJVPX9GZ | $ 10,147.80 | DKSH3DE7VP | $ 242.29 |
| D3UTDMKXAE | $ 1,260.00 | DKSNFCRAUG | $ 15,347.01 |
| D3V5AMQ7KY | $ 174,083.00 | DKSP2CWQVR | $ 1,025.75 |
| D3VE5CLNQX | $ 194.13 | DKSZHXBPCD | $ 534.07 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D3VFDMGJZ9 | $ 459.71 | DKT8RHCQLE | $ 156.30 |
| D3VHNAET5U | $ 266.86 | DKTB84ZU7H | $ 709.74 |
| D3VTLKPQX8 | $ 92.14 | DKTFVBY53X | $ 369.88 |
| D3W5XKTE9H | $ 124,520.44 | DKTH9DRV7L | $ 187.72 |
| D3WBCLV5NK | $ 213.93 | DKTLPASVXQ | $ 1,337.06 |
| D3WCU9YRBH | $ 1,047.25 | DKTWU7SMPJ | $ 1,034.41 |
| D3WEGAQ45F | $ 4,158.00 | DKU4P3FHAW | $ 898.28 |
| D3WEPFRJ6K | $ 293.78 | DKU5PZN7B8 | $ 324.90 |
| D3WVP5CE97 | $ 283.89 | DKUC4F5XRH | $ 1,418.35 |
| D3WZG4MTFC | $ 381.91 | DKUD2WFNHL | $ 309.77 |
| D3X6SPFDTQ | $ 1,805.00 | DKUF869E7R | $ 24.08 |
| D3X7QKN4SH | $ 407.89 | DKUGL7M8DN | $ 140.03 |
| D3XDBJ9WSF | $ 43.86 | DKUGRCVEMX | $ 453.22 |
| D3XLZ2PB6D | $ 46,877.00 | DKUJER2QFG | $ 166.10 |
| D3YCXSDTQE | $ 25,184.86 | DKUWAC9L5V | $ 320.74 |
| D3YHXNQ7VA | $ 568.92 | DKUXNVR4YL | $ 1,341.00 |
| D3ZAJ2KRWV | $ 2,957.39 | DKV3U89CWL | $ 292.81 |
| D3ZAUJDR25 | $ 325.11 | DKV4RQG2ZA | $ 48,308.48 |
| D3ZBVT8L2M | $ 140.30 | DKVHW4YERA | $ 1,805.00 |
| D3ZNXBRU2D | $ 181.00 | DKVPC6LAJ9 | $ 785.61 |
| D3ZUH5M4SN | $ 5,364.00 | DKVPJWDASM | $ 296.99 |
| D3ZV4YSWD8 | $ 217.25 | DKVPLW7F2B | $ 79.75 |
| D42F5H6LZX | $ 220.92 | DKVXTBUFER | $ 840.00 |
| D42P56WE8T | $ 4,364.53 | DKW27QH5VD | $ 1,554,981.77 |
| D42VLKSQWX | $ 84.81 | DKW5HD32YN | $ 57.76 |
| D4368SBRWK | $ 337.66 | DKWAR3VC9E | $ 1,083.00 |
| D43EMJSDZ8 | $ 179.26 | DKWMPSCQRE | $ 189.71 |
| D43GATQKZF | $ 3,347.19 | DKXD3E8Q24 | $ 544.81 |
| D43MPLZX2A | $ 194.58 | DKXV96LDPN | $ 91,229.51 |
| D43R6NYVG2 | $ 204.15 | DKY39WAH2L | $ 214.89 |
| D43TGR9LCP | $ 26,481.85 | DKY9EDVSB6 | $ 1,900.50 |
| D45PC3K9HY | $ 1,805.00 | DKYB4QU6FD | $ 102,665.67 |
| D45Q39ANTU | $ 14,208.96 | DKYB89PTW6 | $ 345.05 |
| D45QB7CYH8 | $ 711.70 | DKYHL9CAG4 | $ 64.98 |
| D45XGLAP8B | $ 570.38 | DKYHXVNWQR | $ 430.00 |
| D45YAGTJ2U | $ 234.84 | DKZ3WND7RC | $ 1,335.14 |
| D45YTBG789 | $ 770.61 | DKZ65YGVHD | $ 850.82 |
| D462FZUQEA | $ 234.61 | DKZAVJUX7L | $ 1,805.00 |
| D46E2Z8TYV | $ 608.96 | DKZC453NL9 | $ 1,100.00 |
| D46Q28HNYX | $ 158.77 | DKZSDGYWTX | $ 357.39 |
| D46TCW3A29 | $ 3,429.50 | DKZUVS5C8N | $ 161.45 |
| D46XVGEF5N | $ 40.42 | DL26XFSZKH | $ 136.51 |
| D46XW9AMQZ | $ 165.22 | DL284NJGYF | $ 209.96 |
| D4729NQEGP | $ 1,805.00 | DL28E4TWFM | $ 72.20 |
| D475CZLWYU | $ 349.08 | DL29TU8MZB | $ 254.95 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D476NP5SWL | $ 967.73 | DL2EBUCYR4 | $ 3,347.80 |
| D47BE9UCZR | $ 263.97 | DL2NSKWGBF | $ 48.16 |
| D47DR3U2WT | $ 752.90 | DL2T7YRZJ9 | $ 2,101.02 |
| D47KB9JHSL | $ 7,920.34 | DL36SJV7HA | $ 246.34 |
| D47MYW9SP3 | $ 4,332.00 | DL3EJ9ACBT | $ 241.87 |
| D47R5UNTE3 | $ 988.25 | DL3PBWH7R6 | $ 2,526.55 |
| D47WAUPRZX | $ 2,166.00 | DL3RF2AWND | $ 37.91 |
| D47ZRADWPG | $ 197.61 | DL3TY6NSFC | $ 810.16 |
| D482NZS5U7 | $ 722.00 | DL3UZBKHS7 | $ 109,704.10 |
| D489WB3JAD | $ 22.36 | DL3YNMVCRB | $ 21.52 |
| D48ABYPCJU | $ 206.03 | DL3ZDXH9PY | $ 27,057.00 |
| D48B3HQUCK | $ 203.17 | DL42CKH8WJ | $ 1,738.83 |
| D48CYH3MWK | $ 50.54 | DL4D58EFXH | $ 275.00 |
| D48GZAS9FK | $ 722.00 | DL4FBK85AU | $ 40.57 |
| D48YRHJ9QK | $ 189.67 | DL4RST7ZQ8 | $ 63.64 |
| D49EVGQYZW | $ 328.08 | DL4S5KG9MJ | $ 31,790.22 |
| D49HB3MW27 | $ 5,415.00 | DL4TRSH6YN | $ 7,138.59 |
| D49PR8S5UM | $ 280.86 | DL4XD6YEPU | $ 151.96 |
| D49SPZJ6HU | $ 228.20 | DL54BHGPRF | $ 284.48 |
| D49TD2LSVJ | $ 173.49 | DL596KWTNS | $ 41,732.14 |
| D49X53YBR7 | $ 188.60 | DL5HJXQWEN | $ 10,725.00 |
| D49ZPQCEUF | $ 129.51 | DL5TWYBV7U | $ 491.43 |
| D4A8JRQE9K | $ 50.54 | DL5YF7QGT4 | $ 12,770.79 |
| D4A9GXR365 | $ 96.41 | DL68TM2FWB | $ 525.26 |
| D4A9QURZ75 | $ 109.41 | DL6DAGE3WN | $ 61.92 |
| D4AJKXZNFB | $ 1,016.61 | DL6ECW4JKX | $ 129.92 |
| D4AKWSB8V7 | $ 115.09 | DL6JFE7BXA | $ 1,083.00 |
| D4AQ2LWYDF | $ 1,005.76 | DL6QYUHG42 | $ 181.80 |
| D4ASGFQ9ZB | $ 180.54 | DL6SU5RBN2 | $ 80.28 |
| D4AT7JR5WZ | $ 287.21 | DL6TXQW7PS | $ 891.27 |
| D4AWPGXJ2V | $ 569.86 | DL6YNRZEW2 | $ 379.77 |
| D4AY79E6FW | $ 636.40 | DL78KU2ZBH | $ 4,512.50 |
| D4AZDK9ETC | $ 191.52 | DL7CNT82JU | $ 1,779.12 |
| D4BAYNJ9WH | $ 79.75 | DL7D9YGN2F | $ 1,255.00 |
| D4BC3ZKA25 | $ 722.00 | DL7NQGTDU2 | $ 394.86 |
| D4BFPVYSZA | $ 585.57 | DL7QJPFS2X | $ 814.02 |
| D4BFZJWYUE | $ 1,177.33 | DL7VC2TPRE | $ 1,083.00 |
| D4BU6YZAPF | $ 226.07 | DL82GKDYR7 | $ 4,373.70 |
| D4BUVPYZNA | $ 1,682.54 | DL85EYSR9Q | $ 4,302.37 |
| D4BYPQDXTA | $ 14.10 | DL8E3RHFMV | $ 896,944.00 |
| D4C675LW82 | $ 3,340.50 | DL8V9W36B4 | $ 10,831.00 |
| D4C7XYU5WK | $ 52,007.50 | DL926MXTRU | $ 1,527.48 |
| D4CBGL32KJ | $ 3,648,161.75 | DL95MD7BW3 | $ 115.52 |
| D4CK8D627X | $ 605.29 | DL9MENUD8X | $ 52,660.50 |
| D4CM3SRJ5A | $ 4,601.53 | DL9MERDPTZ | $ 498.80 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D4CP8GWL3V | $ 1,057.00 | DL9PNS2HMR | $ 8.60 |
| D4CQ26HSU5 | $ 601.01 | DL9TY326GW | $ 4.30 |
| D4CTBSZY85 | $ 450.67 | DL9VGJTEH2 | $ 2,052.61 |
| D4CUY6ZTV8 | $ 862.40 | DL9ZJM4ASE | $ 252.70 |
| D4DEAP5VTS | $ 689.24 | DLA4TGJMYN | $ 198.10 |
| D4DL9R6C8X | $ 26,663.46 | DLA8YVZR45 | $ 599.16 |
| D4DPFCGK2E | $ 412.28 | DLAGRY6WTU | $ 5,415.00 |
| D4DXSPH6MR | $ 43.32 | DLAGWU4BX3 | $ 180.00 |
| D4E53JHFNC | $ 354.10 | DLAHSCW8Z3 | $ 510.42 |
| D4E5W7HBN8 | $ 572.60 | DLATUWYEDF | $ 2,888.00 |
| D4EA276L3G | $ 3,234.00 | DLAX9FG3T5 | $ 258.32 |
| D4EJVUXPKR | $ 176.18 | DLAYP7UEMS | $ 757.57 |
| D4EQN2A5PF | $ 447.84 | DLB4U8HAET | $ 156.82 |
| D4ETDSXY67 | $ 2,058.05 | DLBHSC9KA8 | $ 19,912.59 |
| D4ETUFXKQW | $ 714.30 | DLBP8MYGSC | $ 332.85 |
| D4F7WQL92J | $ 1,898.28 | DLBSGN8XVA | $ 80.28 |
| D4FC6M2DTZ | $ 4,178.75 | DLBTF8UA7H | $ 39.20 |
| D4FP7UNLDG | $ 259.34 | DLBU48TG2J | $ 281.59 |
| D4FSHU3LDV | $ 35,005.35 | DLBXA7NREW | $ 22,792.72 |
| D4G3LB7ZWH | $ 36.12 | DLC2JBAY8H | $ 288.14 |
| D4G7UPZ53E | $ 1,022.55 | DLC5V9FEYN | $ 676.65 |
| D4G9XCE8SY | $ 32.58 | DLC86XK4HG | $ 724.43 |
| D4GAPJXBR2 | $ 232.93 | DLCDSWYMH9 | $ 163.79 |
| D4GK3E7BML | $ 3,700.00 | DLCP6JNFX3 | $ 28,958.35 |
| D4GNWUTB8D | $ 6,482.62 | DLCPDT672J | $ 471.69 |
| D4GU85BAQX | $ 1,554.97 | DLCX2US3QW | $ 1,444.00 |
| D4GUYERN2W | $ 561.52 | DLCXBVRMG9 | $ 361.00 |
| D4GYQURHPJ | $ 195.25 | DLCXUG4M7D | $ 491.50 |
| D4H32L7F9T | $ 3,357.40 | DLD9NAXQ5T | $ 135,828.00 |
| D4H3JLYVBT | $ 987.22 | DLDBXP6A8H | $ 10.32 |
| D4H6TL2JAM | $ 206.25 | DLE26MZ43N | $ 49.02 |
| D4H7VKZQS8 | $ 276.48 | DLER5WFC9A | $ 2,967.77 |
| D4H8SNT2JZ | $ 222.36 | DLETWKMA29 | $ 1,078,664.61 |
| D4HLNRT9E7 | $ 991.90 | DLEZGB283H | $ 461.66 |
| D4HQZ7ARXM | $ 181.52 | DLF25H8UKQ | $ 5,054.00 |
| D4HSZ5QD8L | $ 793.16 | DLF5ZQV9GS | $ 6,859.00 |
| D4HUXDRZTV | $ 1,243.94 | DLF8XQ7TAS | $ 100.40 |
| D4HXCBU92S | $ 279.28 | DLF9XHRM2C | $ 1,257.71 |
| D4HZ9C5J2T | $ 310.46 | DLFCEZDWYR | $ 104.69 |
| D4J7X6KVL9 | $ 79.41 | DLFD3KETP4 | $ 39.71 |
| D4J9LVUBNG | $ 117.82 | DLFEN2WY7K | $ 258.03 |
| D4JEK32QS8 | $ 445.34 | DLFH6MPBW5 | $ 374.90 |
| D4JFSKGNYH | $ 25,148.12 | DLFK6WU2V4 | $ 30.77 |
| D4JHYWF7ED | $ 722.64 | DLFKV2DA6S | $ 326.49 |
| D4JKGFQV8Y | $ 9,369.70 | DLFRCJAYN5 | $ 46.93 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D4JMXGDQAR | $ 104.69 | DLG56MZ8EW | $ 77.62 |
| D4JNBRT8GD | $ 37.82 | DLG5MSKE9F | $ 1,750.02 |
| D4JVM3YXKG | $ 2,166.00 | DLGBZXVD8E | $ 775.34 |
| D4K3PV7GTC | $ 204.77 | DLGHD75FET | $ 180.23 |
| D4K5L8DPS3 | $ 143.49 | DLGHNTW52D | $ 465.25 |
| D4KEV8YANT | $ 316.06 | DLGQJY2TDK | $ 181.80 |
| D4KJ5GPNZQ | $ 7.74 | DLH4VRYM9F | $ 168.34 |
| D4KJAXGM7U | $ 1,652,002.35 | DLHGKMY4RD | $ 52.90 |
| D4KPBV8ULJ | $ 785.87 | DLHJB4TCRP | $ 1,574.25 |
| D4KPGNDHMS | $ 384.66 | DLHJFKYTC9 | $ 77.19 |
| D4KX58BT96 | $ 230.34 | DLHJRC8WM5 | $ 1,053.97 |
| D4KYX37PAW | $ 13,720.50 | DLHNVAR29E | $ 1,580.96 |
| D4LA6ZYGPF | $ 1,877.96 | DLHVWA8ZRG | $ 15,523.00 |
| D4LHNYMC7G | $ 16,471.12 | DLJ7H6XBWK | $ 455.15 |
| D4LJX2C768 | $ 287.66 | DLJBR68A95 | $ 87,606.73 |
| D4LPMBK7Y9 | $ 209.20 | DLJG736T5U | $ 90.81 |
| D4LQAFJH7M | $ 1,100.00 | DLJM82ZVQE | $ 165.15 |
| D4LSQ9ETMW | $ 188.39 | DLJNMZK5YB | $ 71.38 |
| D4LTY5U2RS | $ 23,826.00 | DLJY5S9FKC | $ 977.30 |
| D4MCBXHUFS | $ 210.19 | DLK3CMHBJ9 | $ 5,415.00 |
| D4MD8UH3K2 | $ 501.40 | DLK6VCY4FP | $ 420.48 |
| D4ME2WFTPV | $ 253.87 | DLK8RG9ZPM | $ 19,512.99 |
| D4ME8JYXN9 | $ 155.23 | DLKAGCMN6T | $ 781.52 |
| D4MGJ8EW6F | $ 361.57 | DLKGDQWNBS | $ 445.78 |
| D4MHX28LKB | $ 25.34 | DLKGUN2CDA | $ 324.62 |
| D4MLUPQJTR | $ 32.58 | DLKJWT4VSY | $ 1,444.00 |
| D4MVT3YFWR | $ 9.46 | DLKNZJDGPU | $ 1,167,110.00 |
| D4MZ3NTJHF | $ 9,271.36 | DLME3TYHRA | $ 42,980.00 |
| D4N386Q7CZ | $ 318.26 | DLMEAGX6V8 | $ 385.60 |
| D4N8T5M7HL | $ 717.37 | DLMFDQGWBP | $ 476.89 |
| D4NAMC62UZ | $ 394.89 | DLMG3JW74F | $ 322.18 |
| D4ND7HWYTK | $ 252.03 | DLMH8UXJNQ | $ 2,072.19 |
| D4NU8V95JT | $ 61.37 | DLMNR3F2A5 | $ 388.71 |
| D4NWZ2S8YH | $ 71.01 | DLMUTXB4NP | $ 10.61 |
| D4NZ6MVHDP | $ 3,486.44 | DLMWUVAJDH | $ 543.38 |
| D4P89RZATG | $ 540.48 | DLNEMZ6DTY | $ 537.28 |
| D4P8DT62MK | $ 712.75 | DLNJH9E3P8 | $ 226.14 |
| D4PA6K5UDY | $ 189.71 | DLNPUCBA97 | $ 1,358.88 |
| D4PJXHQUBF | $ 172.64 | DLNRH3XUV5 | $ 292.83 |
| D4PNC8LTVX | $ 181.00 | DLNVD7ZSYW | $ 117.92 |
| D4PRUVBFJ2 | $ 144.58 | DLPA23M6GS | $ 205.83 |
| D4PU3XEGYT | $ 2,855.56 | DLPTMAD7HS | $ 513.74 |
| D4PWF23YCA | $ 59.49 | DLPV2MEYJR | $ 2,527.00 |
| D4PXMBNHGC | $ 146.06 | DLPVBADHNG | $ 75.64 |
| D4Q3ZRBSNM | $ 201.89 | DLQA7YNDP2 | $ 1,623.00 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D4Q6TDBHZN | $ 421.73 | DLQCUWXH8A | $ 284.85 |
| D4QE9CJ7GH | $ 577.60 | DLQG38RKWA | $ 899.94 |
| D4QLSDF6GX | $ 477.83 | DLQMC7KW38 | $ 811.50 |
| D4QM6BJE9N | $ 50,892.75 | DLQV4DFKZP | $ 189.48 |
| D4QPY5KSB6 | $ 178.60 | DLQXSMJTEK | $ 853.53 |
| D4QYPBJTHD | $ 280.37 | DLR2U3MP5H | $ 202,568.00 |
| D4R6U5L7SW | $ 7,849.50 | DLRAH6UFVC | $ 290.72 |
| D4RAC9EXM5 | $ 144.40 | DLRBPJ9M6D | $ 43.00 |
| D4RAG36MLF | $ 21.62 | DLRFTSEQJY | $ 5,420.35 |
| D4RJ3Z7Y2W | $ 3,360.91 | DLRG5A7TV4 | $ 938.60 |
| D4RTV3WDMK | $ 42.12 | DLRGS3VC9E | $ 181.80 |
| D4RTXHCLW9 | $ 168.69 | DLRKYQ24W5 | $ 1,083.00 |
| D4RVKWL68S | $ 312.60 | DLRMWQZ9DX | $ 24.94 |
| D4RXZKNGS7 | $ 388.97 | DLRNBKYZV3 | $ 128.24 |
| D4S958GJTR | $ 1,047,956.14 | DLS5V7BRDQ | $ 34.30 |
| D4SA2BJNXT | $ 31.82 | DLSHNDPVK8 | $ 225.19 |
| D4SG7W2QJF | $ 518.00 | DLSKDPEBJW | $ 1,109.41 |
| D4SGLMHU3V | $ 119.13 | DLSM5W3P7N | $ 68.59 |
| D4SLNYJHCU | $ 287.88 | DLSNWPB7M4 | $ 10,339.04 |
| D4T2WQKPGV | $ 1,074.31 | DLSTYXF7ZE | $ 7,600.25 |
| D4T8LGSXVN | $ 154.74 | DLTAXV5EUK | $ 18,050.00 |
| D4TE6VUGFW | $ 214.31 | DLTSR7WPQU | $ 87.34 |
| D4TFCSMVBE | $ 512.66 | DLTVUZR3BH | $ 1,150,204.21 |
| D4TGFHU8VX | $ 33.54 | DLTWJ9U7H2 | $ 1,099.78 |
| D4TKU9W6P5 | $ 126.49 | DLTZQYDV32 | $ 169.03 |
| D4TL6K7VNR | $ 326.77 | DLU82GBXFY | $ 840.53 |
| D4TLGEMR3V | $ 261.66 | DLUBE4QMR2 | $ 132.21 |
| D4TP5M2LSF | $ 2,888.00 | DLUFB24TSZ | $ 1,600.04 |
| D4TPRFCYMJ | $ 6,286.70 | DLUM68NCFA | $ 1,263.50 |
| D4TR95PQ6H | $ 5,465.69 | DLUR6CP7TW | $ 16.34 |
| D4TUH5RFV7 | $ 672.01 | DLUV7DW5CK | $ 10,548.93 |
| D4U7CEH6XV | $ 110.00 | DLUYTZ3XQW | $ 18,050.00 |
| D4U7KFYRJM | $ 550.00 | DLV5XJYFBH | $ 238.91 |
| D4U7WD65ZG | $ 118.32 | DLV6QZ9HUS | $ 816.23 |
| D4U9QBVDTP | $ 12.67 | DLVUFMEAN7 | $ 486.13 |
| D4U9W3XPJB | $ 271.43 | DLVYH8QTKE | $ 5,817.00 |
| D4UJQW8VHZ | $ 10,649.00 | DLW6RFJG9E | $ 251.34 |
| D4UNVJECXG | $ 434.19 | DLW6ZF892R | $ 454,984.27 |
| D4UPZ8CETK | $ 36,803.86 | DLWH2C6VST | $ 259.97 |
| D4USVNEKX7 | $ 391.78 | DLWH2SX576 | $ 54.00 |
| D4UVMASGC8 | $ 2,875.96 | DLWP9Y3Q2C | $ 257.80 |
| D4V3T79AUJ | $ 72.20 | DLX5GVDUC4 | $ 1,375.00 |
| D4V5ABW9JZ | $ 2.47 | DLX6Q25P7T | $ 4,125.80 |
| D4VFSP398W | $ 29,700.00 | DLX9YDTAJE | $ 31,457.26 |
| D4VGXTNKD3 | $ 316.48 | DLXCM278RT | $ 1,370.45 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|-------|------------------|-------|------------------|
| D4VUF2Z63X | $ 38.70 | DLXE8SN7P2 | $ 11,560.47 |
| D4VW76SAD8 | $ 1,274.50 | DLXHZEPSDN | $ 213.70 |
| D4W239QLYR | $ 990.31 | DLXMVSE94G | $ 85,301.22 |
| D4W3Z26DTJ | $ 2,166.00 | DLXTNAJK84 | $ 152.60 |
| D4WUYN2PSZ | $ 86.64 | DLYJX4TR7B | $ 261.58 |
| D4WVDPQ9LS | $ 12,309.00 | DLYMZHVCA8 | $ 22.20 |
| D4X5GFCY78 | $ 416.76 | DLYTM8UCRS | $ 3,971.00 |
| D4X6EY5379 | $ 17,328.00 | DLYV5ZW8HB | $ 303.50 |
| D4X9RCA6S8 | $ 4,524.62 | DLZ24V7UTN | $ 3,948.00 |
| D4XBG5QW3M | $ 2,172.00 | DLZ72MX9YC | $ 3,620.00 |
| D4XCMP7KJF | $ 528.99 | DLZ9GFRV52 | $ 808.72 |
| D4XNQWCZHR | $ 588.37 | DLZK4W5ADH | $ 269.65 |
| D4Y8TJKVL3 | $ 59.57 | DLZW4BEPX6 | $ 127,307.87 |
| D4YA6BDJSK | $ 2,527.00 | DLZXJHTE7A | $ 165.37 |
| D4YC5V6JFG | $ 108.30 | DM25H7EATC | $ 256.50 |
| D4YE3TSZ8C | $ 158.20 | DM25PZBH8E | $ 15.48 |
| D4YVM2X9HR | $ 320.78 | DM267NV5FH | $ 2,013.00 |
| D4YXHP7RN5 | $ 104.69 | DM283PXJHC | $ 1,010.00 |
| D4Z7HJXG3T | $ 25.34 | DM295VGA7R | $ 30.77 |
| D4ZK9DHUPX | $ 388,670.00 | DM2GVQJDWT | $ 1,444.00 |
| D4ZL2GDFS7 | $ 186.62 | DM2X7JYCQN | $ 36.12 |
| D4ZSEK9GW3 | $ 1,442,057.74 | DM3FSGBE24 | $ 58,996.00 |
| D4ZTY6HQWL | $ 206.23 | DM3LX2WS8Q | $ 119.00 |
| D4ZVHMTRKF | $ 37,360.14 | DM3S7AJE6Z | $ 192.83 |
| D526ADRVGM | $ 306.85 | DM3U82CEGY | $ 229.25 |
| D52PCK3ZRS | $ 38,985.62 | DM42SCQ75P | $ 280.39 |
| D52SX9Q6TY | $ 361.00 | DM43UKGNPY | $ 209.84 |
| D52WDELXYG | $ 1,908.33 | DM45JX2C3T | $ 494.67 |
| D536QW2BAK | $ 1,652.80 | DM47BWDCGH | $ 64.98 |
| D537CL8YJE | $ 900.00 | DM47HEVYBS | $ 238.58 |
| D53GN29Q8Z | $ 905.00 | DM49VJTWU5 | $ 1,364.06 |
| D53T4WMYSZ | $ 316.56 | DM4PKN589X | $ 14,091,094.67 |
| D5423SYW7J | $ 238.26 | DM4RFDHJS6 | $ 288.15 |
| D548LCZREA | $ 1,800.00 | DM4VNP6FHU | $ 507.94 |
| D54DYAM8X7 | $ 435.09 | DM4YVCW89N | $ 489.67 |
| D54JYEPB9F | $ 235.44 | DM526RAV4L | $ 1,516.20 |
| D54ZE9USYN | $ 1,110.02 | DM53YDXTWE | $ 1,092.31 |
| D569QAFNU7 | $ 12,236.16 | DM5BZ9XLQH | $ 123.75 |
| D56FPXGN4M | $ 269.48 | DM5G28Q836 | $ 3,608.00 |
| D56TSEWRPD | $ 1,978.44 | DM5LU963PJ | $ 201.50 |
| D56ZYC2T9A | $ 2,334.70 | DM5RC4EQNZ | $ 252.70 |
| D57H9AZFKQ | $ 1,043.28 | DM5T9ESJ7K | $ 1,871.54 |
| D57L6VJREQ | $ 1,810.00 | DM634PZXKG | $ 347,643.00 |
| D57NAUKRMG | $ 674.17 | DM67R2W9DV | $ 90.25 |
| D57TUZ2FL9 | $ 57.59 | DM69AKJETY | $ 195.26 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D57XHDBG2K | $ 0.71 | DM69JPQ8ZB | $ 804.30 |
| D57YRJ3G8T | $ 28.64 | DM6C4FT9NJ | $ 3,589.71 |
| D586VUAZLG | $ 28,053.75 | DM6NRAJZLV | $ 1,387.60 |
| D58FHUARZ9 | $ 155.23 | DM6NWH9AKG | $ 188.87 |
| D58MDTKWEN | $ 230.28 | DM6PLXG4HC | $ 226.38 |
| D58NDXJCYP | $ 2,184.70 | DM6XRSG2DQ | $ 8,664.00 |
| D58RSUHQGJ | $ 255.48 | DM7GPR36BQ | $ 816.03 |
| D58Y4R6HG2 | $ 231.04 | DM7GRFB4S5 | $ 18,565.00 |
| D592FKPRZA | $ 76,719.72 | DM7K2VSTCD | $ 48.00 |
| D59D6JY3WZ | $ 251.59 | DM7NUFV36T | $ 4,153.01 |
| D59SJB3CM8 | $ 5,134.99 | DM7SKENQGJ | $ 356.11 |
| D59VD2ZXAE | $ 23.22 | DM7W4LE3BH | $ 2,416.85 |
| D59WUZEYBX | $ 154.00 | DM8BH6U9CQ | $ 823.44 |
| D5AC23SFVY | $ 1,821.41 | DM8G3R9TAD | $ 111.38 |
| D5AMCHL6EV | $ 138.90 | DM8GKVH5S9 | $ 3,429.50 |
| D5AS4CMHPJ | $ 155.17 | DM8RF2SXG6 | $ 3,249.00 |
| D5ASY7PM9N | $ 189.57 | DM8VL529PS | $ 459.70 |
| D5ATX7BYK9 | $ 231.35 | DM8YF39QAU | $ 211.65 |
| D5AVNGRMHX | $ 173.58 | DM93CT2BF8 | $ 84.75 |
| D5AYHKWLU8 | $ 53,552.70 | DM98DJB3KY | $ 492.87 |
| D5B23YV94H | $ 17,469.15 | DM9JHB8EWC | $ 17,292.75 |
| D5B8SEPGYD | $ 181.00 | DM9JNEGBZS | $ 79.42 |
| D5BGUK9CDH | $ 133.94 | DM9KF2NDBW | $ 1,805.00 |
| D5BW8VJNFL | $ 382.20 | DM9VKYQL2P | $ 72.25 |
| D5BYV6KPZT | $ 118,646.25 | DM9YBV8A76 | $ 5,789.21 |
| D5C6Z3RVBL | $ 54.30 | DM9YGNSB2Z | $ 97,373.40 |
| D5CAYLW9U6 | $ 487.93 | DMA47E6FD5 | $ 43.20 |
| D5CD2GBU38 | $ 876.13 | DMADEVS2KX | $ 40.50 |
| D5CDJTWLFE | $ 1,793.03 | DMAHQDXVST | $ 20,531.50 |
| D5CEAQ2VT6 | $ 1,126.97 | DMANYQ2U3H | $ 231.28 |
| D5CMJWG2UD | $ 72.20 | DMARKDELJN | $ 289.17 |
| D5CU9RJS8A | $ 255.64 | DMB3LAGHNV | $ 13,457.99 |
| D5DAS74HMR | $ 2,472.61 | DMB4RLJX6S | $ 587.85 |
| D5DC4BNPGK | $ 214.29 | DMB4TNF96R | $ 40.42 |
| D5DSZ9APTK | $ 271,979.40 | DMB64ADCPT | $ 985.12 |
| D5DTQ294XR | $ 9.01 | DMB8HRD6E9 | $ 997.77 |
| D5E3ZLXFVW | $ 317.67 | DMBA8L7J9D | $ 48.60 |
| D5E7FVPUAW | $ 202.94 | DMBNQFXDG2 | $ 9.79 |
| D5E7LX8DBJ | $ 472.14 | DMBR59CY4W | $ 393.42 |
| D5EJBW2F6G | $ 4,332.00 | DMBZ4X8HQY | $ 140.79 |
| D5EWTC9RSK | $ 325.50 | DMBZFL7JE9 | $ 987.69 |
| D5EYC2JTSD | $ 462.66 | DMC4XA86V9 | $ 209.28 |
| D5FBN3JW4R | $ 2,269.00 | DMC6HN4TQZ | $ 5,054.00 |
| D5FBSLPKTM | $ 25.12 | DMC829Z7DF | $ 27.15 |
| D5FG2HRX3Y | $ 90.89 | DMCFB4N79W | $ 832.60 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|-------|------------------|-------|------------------|
| D5FJY8NP97 | $ 223.44 | DMCFPSGKDA | $ 18.92 |
| D5FQ3E928N | $ 255.06 | DMCP5Z93Y2 | $ 254.86 |
| D5FTZRDHP2 | $ 1,782.45 | DMDAGYLB5H | $ 438.02 |
| D5FWRXTJC3 | $ 313.81 | DMDYPHTR9G | $ 846.25 |
| D5GBHCPMSV | $ 73.92 | DME3JZ7GAY | $ 26,617.00 |
| D5GJ69EFVR | $ 296.25 | DMEJ6NPXBY | $ 475.92 |
| D5GNWBZQYF | $ 541.75 | DMEPTJDXHF | $ 352.41 |
| D5GRNCZ4VM | $ 1,648.79 | DMETDNY78G | $ 195.26 |
| D5GVJFNE7A | $ 462.79 | DMFCZPWTS9 | $ 9,025.00 |
| D5H62J7GDS | $ 10,548.13 | DMFET6GNVB | $ 185.41 |
| D5H7TSF84C | $ 449.19 | DMFH7T2XAP | $ 57.76 |
| D5HD9MAFZX | $ 329.21 | DMFQTN297X | $ 1,016.09 |
| D5HF9DBNJ6 | $ 457.05 | DMFY6G2KLQ | $ 84.52 |
| D5HFC2ENW9 | $ 2,041.52 | DMG3PQSU4K | $ 7,942.00 |
| D5HPAW9JDK | $ 4,028.38 | DMG3UBJSH8 | $ 89.05 |
| D5HR8QS6ZU | $ 212.80 | DMG8WKYBT7 | $ 144.98 |
| D5HWBVPDS9 | $ 173.83 | DMGCAHX3SV | $ 23,465.00 |
| D5J9K4Q8XP | $ 4,925.39 | DMGEATYBZJ | $ 666.44 |
| D5JPVAM63T | $ 49.77 | DMGQV3LRNZ | $ 100.19 |
| D5JVS9Q7YN | $ 384.38 | DMGW92YNKA | $ 196.75 |
| D5K49WEBD2 | $ 1,729.31 | DMH4Z8XE67 | $ 722.00 |
| D5KE6L837S | $ 2,123.25 | DMH5TUV3WB | $ 68.64 |
| D5KNJYA46W | $ 175.05 | DMH86K7AQ3 | $ 722.00 |
| D5KR8LUHCS | $ 191.86 | DMHFL96SE7 | $ 591.08 |
| D5KR94EYC8 | $ 308.58 | DMHNJ6YDTU | $ 156.94 |
| D5KZPRWF6M | $ 5,415.00 | DMHWGBUYFR | $ 17.26 |
| D5L3MRP2JY | $ 890.00 | DMHXBW5P78 | $ 354.70 |
| D5L7HWASTP | $ 161.12 | DMHXLV39E8 | $ 797.43 |
| D5LDW7QCK6 | $ 173.37 | DMJAT6KR4X | $ 2,446.13 |
| D5LFD38MHZ | $ 2,677.84 | DMJKQ8DF6B | $ 126.69 |
| D5LX2M3KUD | $ 156.28 | DMJWSXDKNR | $ 859.38 |
| D5MAEPYRCG | $ 2,166.00 | DMJXQPA65C | $ 2,888.00 |
| D5MBWQZAPS | $ 721.58 | DMK3DJYE28 | $ 5,054.00 |
| D5MGVTW9RX | $ 90.25 | DMK67SN4EG | $ 257.24 |
| D5MH4Q6FNE | $ 357.52 | DMKDFJZH5Y | $ 39.19 |
| D5MKJ7G2VZ | $ 86.00 | DMKGB5EV7H | $ 185.81 |
| D5MQFSGNLA | $ 1,079.52 | DMKHGTBENY | $ 4,246.53 |
| D5MTC3SR8B | $ 14.44 | DMKR37ZXY2 | $ 643.68 |
| D5N4MSQB3H | $ 168.34 | DMKVA4YCP6 | $ 2,166.00 |
| D5N6SJGDFZ | $ 49.50 | DML7WQ459S | $ 57.92 |
| D5N8JGE674 | $ 1,039.50 | DMLBNXWAYC | $ 3,610.00 |
| D5NA4VRTZP | $ 13,276.16 | DMLC5DE68R | $ 1,805.00 |
| D5NBMUPVTE | $ 5,328.00 | DMLPETJ3DH | $ 21.50 |
| D5NX6D82UW | $ 470.88 | DMN7R23ZKH | $ 101.75 |
| D5NZA69K4F | $ 100.00 | DMNRFYX94K | $ 39.71 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D5P2A4MNWJ | $ 176.86 | DMNWVEK895 | $ 852.51 |
| D5P2FE9CLG | $ 25.34 | DMNWXJLRDP | $ 208.38 |
| D5P49J3DSR | $ 480.66 | DMNZWKXAQ4 | $ 5,776.00 |
| D5PB84R72D | $ 325.11 | DMP65QDRYV | $ 880.22 |
| D5PC8GQTN3 | $ 540.00 | DMPA9ZSWHL | $ 346.28 |
| D5PJM4YV6T | $ 401.43 | DMPFSHEN7J | $ 355.02 |
| D5PJRBEYMK | $ 65.36 | DMPKAYF3Q6 | $ 626.36 |
| D5PK9U3ZS8 | $ 11,191.00 | DMPX5ZBN4K | $ 340.59 |
| D5PMAEL8ZJ | $ 2,331.06 | DMPYFSU8RZ | $ 7.36 |
| D5PN46QW82 | $ 377.10 | DMQE87WJH9 | $ 456.12 |
| D5PTUZB6NW | $ 198.01 | DMQSV962RE | $ 136.98 |
| D5PXLE8SN3 | $ 150.02 | DMQWKG7PSE | $ 146.10 |
| D5PZEGWYND | $ 5,447.27 | DMQWP87RXS | $ 1,105.74 |
| D5Q8KCF764 | $ 308.95 | DMQZGS97XK | $ 1,141.59 |
| D5Q9MR3W7J | $ 1,440.00 | DMR2SDCNQ9 | $ 112.75 |
| D5QAP9NH68 | $ 1,864.30 | DMR6FZL5KN | $ 18.10 |
| D5QJ9ZGMES | $ 862.26 | DMR7XHE469 | $ 3,610.00 |
| D5QP4ZMCVY | $ 1,422.93 | DMR9E4GT5Y | $ 11.34 |
| D5QTJDX26A | $ 31.00 | DMRE7Q9JDN | $ 1,063.93 |
| D5QXSTAEDW | $ 64,430.37 | DMRTSWU3FQ | $ 3,395.56 |
| D5QYM8PJE6 | $ 834.41 | DMRZ5V2E3H | $ 1,805.00 |
| D5RA9WMCLG | $ 409.12 | DMS25JUWHB | $ 236.51 |
| D5RAN76FKQ | $ 155.23 | DMS2KZ79H5 | $ 1,072.36 |
| D5RCJM7AVD | $ 1,696.09 | DMS4QJXVE9 | $ 9,287.39 |
| D5RCULAZ6B | $ 2,880.00 | DMSDL4TUY9 | $ 555.78 |
| D5RFL6JANP | $ 1,806.86 | DMSF3TBGK9 | $ 101,731.97 |
| D5RLNTVF7W | $ 270.47 | DMSHY3KX5Z | $ 114.00 |
| D5RYAGJN92 | $ 129.42 | DMSL7QZYTF | $ 716.44 |
| D5S3TY8U4Q | $ 1,314.01 | DMSTZD4RGQ | $ 15,763.00 |
| D5SCB38GUT | $ 246.34 | DMT2PLA8KN | $ 13,977.85 |
| D5U4VDKWBR | $ 561.54 | DMT54HQSEK | $ 1,567.92 |
| D5UBZP4HVG | $ 541.58 | DMT84BY36G | $ 254.10 |
| D5UK6BZVMG | $ 544.46 | DMTCGPYE5L | $ 22,936.00 |
| D5USCJ68TX | $ 38.28 | DMU26ZGWRX | $ 366.90 |
| D5USGK84PN | $ 1,151.47 | DMU8VNWLQJ | $ 554.48 |
| D5UZYBGSF6 | $ 489.03 | DMUA3WSX89 | $ 143.66 |
| D5V72NYDSR | $ 87,091.62 | DMUQDRVKWP | $ 346.98 |
| D5VL68TBPR | $ 979.43 | DMUSPY9DQV | $ 521.23 |
| D5VPWM3G9K | $ 515.91 | DMV58GDAJ9 | $ 871.39 |
| D5WD2XVEKY | $ 325.11 | DMV8ZBHSKG | $ 4,174.78 |
| D5WMKDB2UP | $ 229.12 | DMVKWJ4FHQ | $ 206.90 |
| D5WT8YNLQF | $ 5,415.00 | DMVNW92PQK | $ 133.57 |
| D5X9KMJ3BA | $ 50.54 | DMWD7R9FZN | $ 226.18 |
| D5X9SFCE24 | $ 851.10 | DMWEGZCAX3 | $ 3,249.00 |
| D5XDUBL6JH | $ 133.30 | DMWKH2RQD7 | $ 1,294.27 |

16

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|-------|------------------|-------|------------------|
| D5XDYK3RAH | $ 85.00 | DMWYQ4ELT7 | $ 314.07 |
| D5XEPKMRVC | $ 414.24 | DMXC2AWS3T | $ 19,133.00 |
| D5XFSDZRLP | $ 798.57 | DMXEHNTLJU | $ 206.07 |
| D5XR42WTKU | $ 860.00 | DMXGBQ48KL | $ 325.13 |
| D5XYCKJ9WL | $ 1,721.95 | DMXGYJ4FD9 | $ 8.60 |
| D5XZSRMNTW | $ 152.04 | DMXNLG2Q53 | $ 392.30 |
| D5Y9HMRUQK | $ 54.15 | DMXRY5TQ3F | $ 159.90 |
| D5YAF72WS3 | $ 311.72 | DMY6AX3BJZ | $ 901.00 |
| D5YEFN2ZXJ | $ 126.42 | DMYD4GQSVL | $ 199.56 |
| D5YG34QPC8 | $ 653.88 | DMYF62NC5X | $ 20,069.95 |
| D5YGKHCP74 | $ 3,513.24 | DMYFH9UPDE | $ 88.36 |
| D5YR3XNZPE | $ 213.19 | DMYGDBFZV6 | $ 213.89 |
| D5Z8G3MFRC | $ 181.00 | DMYH7E8LND | $ 1,063.52 |
| D5Z9RQL4NX | $ 1,245.74 | DMYHVBEU8K | $ 13,431.24 |
| D5ZK6FN82E | $ 99,026.73 | DMYJRCU3Q7 | $ 72.20 |
| D5ZSW9FY76 | $ 569.71 | DMYJS3C4FZ | $ 196.84 |
| D5ZVYEDHS2 | $ 448.50 | DMYSQLDJ4F | $ 64.98 |
| D629RZPDN7 | $ 935.89 | DMYWGKCRAZ | $ 118.42 |
| D62BEM5J7T | $ 6,461.75 | DMYZXB79KE | $ 36.10 |
| D62CUV5PHW | $ 134.95 | DMZA4TQR8N | $ 3,015.93 |
| D62FKMGEC5 | $ 346.50 | DMZE83RCBA | $ 216.16 |
| D62MH73KXQ | $ 530.13 | DMZSTDPX63 | $ 773.94 |
| D63DBGW4RZ | $ 1.88 | DMZWJ8VCN9 | $ 1,183.00 |
| D63DPAJRCX | $ 1.88 | DN26PSBXWD | $ 173.86 |
| D63FK5GM4S | $ 2,701.13 | DN2GPZ6BX5 | $ 886.90 |
| D63M4GZQRE | $ 1,257.90 | DN2J8REXYD | $ 3,607.00 |
| D63UFMENP5 | $ 198,969.86 | DN2YMPCKBR | $ 320.31 |
| D63ZGMPYNV | $ 68.59 | DN392MWJBR | $ 1,805.00 |
| D643JRFAMK | $ 2,817.10 | DN39ABWQEG | $ 140.79 |
| D649UPXZVY | $ 36.77 | DN3BTYMUH6 | $ 78.00 |
| D64AZNG2DS | $ 727.45 | DN3F2WD6EL | $ 1,083.00 |
| D64B8VGFLT | $ 173,228.88 | DN3PE5WRZB | $ 36.54 |
| D64BGPHFRK | $ 1,263.50 | DN3Q6GJHBA | $ 11,490.50 |
| D64FR85ZXL | $ 90.72 | DN3YVJ67FZ | $ 276.64 |
| D64LSBU7XW | $ 277.55 | DN47QY95UH | $ 55.44 |
| D64NUHQ3FR | $ 407.99 | DN48EZYP73 | $ 2,975.37 |
| D64PM39H5Y | $ 2,336.96 | DN4CPUQ7X3 | $ 58.48 |
| D65B4NCKRV | $ 589.72 | DN4LVBKDZP | $ 19,494.00 |
| D65DLTC3WV | $ 322.27 | DN4U3P9ZAH | $ 322.15 |
| D65EBARL9D | $ 419,793.83 | DN4YL6QUK3 | $ 302.50 |
| D65ERBPTG2 | $ 946.65 | DN5MURZP3B | $ 240.46 |
| D65RJZN2TL | $ 388.25 | DN5RX2GHJF | $ 1,027.47 |
| D65RQPJZWA | $ 18.92 | DN5UPAMRZ8 | $ 548.63 |
| D65S8KBCH3 | $ 5,852.14 | DN5ZLDM4GP | $ 92.02 |
| D65TWA4FBE | $ 7,220.00 | DN6824JARD | $ 2,158.78 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|-------|------------------|-------|------------------|
| D65VEGDKAX | $ 117,139.91 | DN6KV7YFAS | $ 774.68 |
| D65WZ7RTBY | $ 55,050.30 | DN73RJCUXT | $ 346.37 |
| D65X8LHSGK | $ 9,415.42 | DN7CMPK9D2 | $ 90.30 |
| D65YLQR7G3 | $ 1,338.91 | DN7MJSXFTY | $ 4,332.00 |
| D678R3TBJV | $ 46.93 | DN7RXV94DK | $ 265.96 |
| D679MZHXTR | $ 223.82 | DN7UXJV4A2 | $ 13,099.21 |
| D67BKA2D4W | $ 543.00 | DN7V6UTC8J | $ 325.16 |
| D67CQAEKSU | $ 473.30 | DN7VEB9GTX | $ 7,311.30 |
| D67DRYBCWJ | $ 12,274.00 | DN7XJD6FRP | $ 162.43 |
| D67WMC2DJT | $ 117.72 | DN7YPXUTR6 | $ 283.93 |
| D67ZANJXEC | $ 2,063.73 | DN84XQ2LWC | $ 630.00 |
| D685S2GKZL | $ 292.12 | DN85D7HU2C | $ 75.81 |
| D68BP5VYLU | $ 255.38 | DN8KESVT7X | $ 957.63 |
| D68EM3DBG7 | $ 323.99 | DN8M7BRJWY | $ 178,068.89 |
| D68ENXGSWF | $ 1,444.00 | DN8SRFTYHM | $ 78.21 |
| D68EY29VNU | $ 2,851.04 | DN8TDUHYSR | $ 1,219.48 |
| D68HCGYAXN | $ 36.10 | DN8WURX9SL | $ 324.87 |
| D68PJFVCE7 | $ 198.87 | DN8XEH7BTD | $ 562.55 |
| D68ZBF7TSU | $ 4,332.00 | DN938SA5LK | $ 140.30 |
| D69QUVA7D2 | $ 232.93 | DN94GEPXVK | $ 282.60 |
| D69X37PC8Q | $ 995.34 | DN94UG523D | $ 1,534.35 |
| D6A3LUS2HC | $ 529.78 | DN95BRQAJ2 | $ 6,137.00 |
| D6AB3ZEHF7 | $ 4,630.52 | DN9BQR6EU8 | $ 101.52 |
| D6ACGSX5JV | $ 3,510.37 | DN9CEKZ4T2 | $ 689.61 |
| D6AFSTBYLR | $ 36.10 | DN9H3AGX7B | $ 83.03 |
| D6AMRNUL2H | $ 3,610.00 | DN9KXMEA8B | $ 405.44 |
| D6ARQ9U3WD | $ 30.96 | DN9X5W6JUG | $ 131.13 |
| D6ATMQXFJY | $ 356.64 | DN9ZYLWDEJ | $ 148.08 |
| D6B32TDKWR | $ 465.29 | DNA6EP7UWT | $ 240.71 |
| D6B3GJLEC7 | $ 256.92 | DNA8B4G3M7 | $ 12,244.96 |
| D6B9D5J4GX | $ 763.68 | DNA8X2SPZG | $ 394.92 |
| D6B9RKECY8 | $ 550.00 | DNACFMT96U | $ 595.89 |
| D6BEZA457U | $ 1,803.75 | DNADEJTF6G | $ 148.24 |
| D6BFQUW4Y5 | $ 1,417.12 | DNAHPYVGJ9 | $ 1,712.33 |
| D6BSDJ9MQP | $ 1,178.69 | DNAJ58C9UQ | $ 156.73 |
| D6BXP4QJ8M | $ 2,310.00 | DNAW5BPSVR | $ 160.52 |
| D6C49DPVG8 | $ 83.42 | DNAWRG9KQX | $ 366.12 |
| D6C5UHNKWP | $ 98.93 | DNBRHFTVPM | $ 31,992.12 |
| D6C7ZEA9B5 | $ 135.47 | DNBYUJS37E | $ 527.11 |
| D6CK4EQVFJ | $ 36.10 | DNC8TLRBDH | $ 73,568.73 |
| D6CVL9WR52 | $ 15.84 | DNCDTWQASZ | $ 400.61 |
| D6CYAGHXVR | $ 170.20 | DNCJPV8Y34 | $ 821.40 |
| D6CYD4SH9G | $ 68.59 | DNCJQUT6G7 | $ 543.43 |
| D6D2KQJCB5 | $ 167.75 | DNCQVXUJSM | $ 389.41 |
| D6D8HFC4WX | $ 315.22 | DNCUWH9JRB | $ 902.50 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D6DG2U8R7Y | $ 263.47 | DND4UJLZCM | $ 18.00 |
| D6DGKV7FJ2 | $ 1,723.58 | DNDFMEY4RJ | $ 160.14 |
| D6DK7RFCZX | $ 579.95 | DNE5TDUCQ7 | $ 1,788.10 |
| D6E9WPQCLA | $ 39.71 | DNEG5KDFWT | $ 333.04 |
| D6ECVHKFQX | $ 395.68 | DNEWRKUHXB | $ 210.09 |
| D6EDZ9AGX4 | $ 444.03 | DNEZB5TCYR | $ 363.94 |
| D6EJH4AK2L | $ 2,243.82 | DNEZPWV3UL | $ 5,495.90 |
| D6ELPT7FWC | $ 1,286.37 | DNFETCX26G | $ 5,233.00 |
| D6ENZ43SVL | $ 1,221.27 | DNFGEV5RCU | $ 930.34 |
| D6EVJL85UP | $ 188.61 | DNFQUMJZYD | $ 23.53 |
| D6EVL3U27P | $ 434.89 | DNFSQM39EG | $ 151.77 |
| D6EZL5WGBH | $ 6,582.38 | DNFSWMYDGU | $ 203.85 |
| D6F4JACD2V | $ 29,775.51 | DNFW56SEXM | $ 60,461.28 |
| D6FHSWDTCY | $ 28,880.00 | DNG3EKB98S | $ 11,552.00 |
| D6FKGJEV59 | $ 237.90 | DNGCV8QPLR | $ 292.15 |
| D6FNCRQDK5 | $ 568.84 | DNH7QX3PGU | $ 172.64 |
| D6FXA5VWR2 | $ 4,332.00 | DNH9WZGVQL | $ 68,704.51 |
| D6FXT94GSZ | $ 179.69 | DNHM9C8PGU | $ 364.61 |
| D6G8BTJF92 | $ 6.68 | DNHP4825XZ | $ 6,859.00 |
| D6GHUVP95L | $ 221.41 | DNHUEPKTY6 | $ 552,710.00 |
| D6GPDKCTRS | $ 261.19 | DNJ49HMWU7 | $ 693.30 |
| D6GQ2J3W5M | $ 270.75 | DNJFMY24PK | $ 94.02 |
| D6GSJHTN8L | $ 3,610.00 | DNJGZY2M45 | $ 394.45 |
| D6GTNRLJPM | $ 948,270.94 | DNJXZ4TWFV | $ 104.69 |
| D6GTRU4XZ9 | $ 154.62 | DNJY7UP94K | $ 486.91 |
| D6GYE7C8AF | $ 10,999.46 | DNK524L7UZ | $ 50,885.50 |
| D6GZCHXQFL | $ 104.69 | DNKTJMV8DX | $ 101.08 |
| D6H3UB4SXQ | $ 1,634.80 | DNL9XTKBYD | $ 259.25 |
| D6H3VQYW8U | $ 10.20 | DNLGFX2A8H | $ 821.74 |
| D6HAPZJURB | $ 36.10 | DNLZHA6KBQ | $ 4,197.60 |
| D6HJDSY52N | $ 165.11 | DNLZY7WTMS | $ 354.29 |
| D6HMEPJ8L2 | $ 115.51 | DNM3PAY8HK | $ 25,552.90 |
| D6HVYRML9P | $ 13,295.63 | DNMG6FRYE5 | $ 3,205.41 |
| D6HZ8QL5CM | $ 144,099.25 | DNMVY5TUL7 | $ 436.21 |
| D6JFASRW4X | $ 156.97 | DNMZ69FD7X | $ 6,524.00 |
| D6JK2WL9V8 | $ 1,532.00 | DNP4ZTHAE3 | $ 60.34 |
| D6JNWPU8Y2 | $ 3,881.55 | DNPBV73SFU | $ 39.71 |
| D6JUFB4HR3 | $ 4,976.93 | DNPCF2QTRZ | $ 179.94 |
| D6KAY8XNP9 | $ 305.38 | DNPHZ9WCYX | $ 36.10 |
| D6KBXTM4CR | $ 330.15 | DNPU2S3ATR | $ 89.38 |
| D6KFMWQT4N | $ 272.91 | DNPYKAML79 | $ 144.92 |
| D6KLA9RSEZ | $ 1,823.05 | DNQ46ZVKJ9 | $ 341.00 |
| D6KLSN8QYH | $ 550.00 | DNQ5L2UPMF | $ 2,527.00 |
| D6L42DKUQ8 | $ 973.76 | DNQ5XEKUSV | $ 7.51 |
| D6L4U78VHQ | $ 189.71 | DNQ6XPWSEF | $ 72.40 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D6LCMVSKY8 | $ 246.10 | DNQ9YFBUE8 | $ 235.68 |
| D6LD29NSQC | $ 416.41 | DNQFWVJM69 | $ 156.96 |
| D6LF2CSWX9 | $ 3,213.84 | DNQGMZCLDJ | $ 233.01 |
| D6LG8TJZC5 | $ 204.45 | DNQHVJ7PT8 | $ 296.02 |
| D6LHERCF4P | $ 1,546.92 | DNQJUDV6EA | $ 550.00 |
| D6LMYAFXDQ | $ 74.00 | DNQKSU27L8 | $ 47,063.57 |
| D6LNVFT4WS | $ 36,696.28 | DNQYRBJFDC | $ 13,721.61 |
| D6LRTAKU2Z | $ 2,292.35 | DNR4S5ZVDQ | $ 479.38 |
| D6LSWZEKXT | $ 276.64 | DNR5AFUPCX | $ 5,054.00 |
| D6LUMWS5R8 | $ 239.94 | DNR8G2WLUP | $ 521.23 |
| D6M3HJ2GVC | $ 256.87 | DNRB3HZY7A | $ 113,769.00 |
| D6M8FXQA3E | $ 241.03 | DNRSKM5FC6 | $ 7,581.00 |
| D6MK8DFXT9 | $ 1,441.60 | DNRXSKDBG8 | $ 247.16 |
| D6MN2DA7VS | $ 1,418.32 | DNS2R4Z8BM | $ 465.96 |
| D6MR8HVF2S | $ 88,705.50 | DNSEGACH5J | $ 650.93 |
| D6MSQVCTWR | $ 279.01 | DNSELP2G4U | $ 232.93 |
| D6MUT5WS9V | $ 981.90 | DNSGAJQLCE | $ 613.20 |
| D6NCA5TE9S | $ 22,929.16 | DNSGXB2ZLT | $ 55.42 |
| D6NV8WPFY7 | $ 225.19 | DNSHZRA5T2 | $ 2,029.88 |
| D6NX78YQCK | $ 2,102.72 | DNSLH2CJ69 | $ 162.01 |
| D6P4MW7KLG | $ 103,012.77 | DNSM4C8P9B | $ 75.81 |
| D6P5YWDQKS | $ 174.40 | DNSP95HYAF | $ 421.40 |
| D6PD4V7EKL | $ 5,400.00 | DNSYAX64MH | $ 9,620.75 |
| D6PZCA9WVD | $ 448.27 | DNSYFPC87D | $ 2,033.10 |
| D6Q4VT2JX7 | $ 43.74 | DNT2M3QSUC | $ 31,651.47 |
| D6QUB8JETX | $ 1,011.32 | DNT7H2BUJP | $ 12,090,178.60 |
| D6QVKUBGR2 | $ 544.20 | DNT8WDC479 | $ 512,927.99 |
| D6QYS5PR7N | $ 1,102.75 | DNTB46CF3V | $ 489.34 |
| D6QZDVUST3 | $ 3,249.00 | DNTKHMD8VQ | $ 151.62 |
| D6QZFR7SH4 | $ 996.36 | DNTUJK4VZ9 | $ 2,193.52 |
| D6R5CP8X2Y | $ 837.12 | DNTVGEWM3A | $ 5,280,300.08 |
| D6RFQ4VHUM | $ 362.00 | DNU4XCDAB8 | $ 495.66 |
| D6RFTCM9PW | $ 787.34 | DNU7GW2VD8 | $ 35,716.15 |
| D6RHTSGUZ3 | $ 108.36 | DNU8YJEB6X | $ 1,397.27 |
| D6RKGUT9DS | $ 426.47 | DNUBD83G6F | $ 708.20 |
| D6RMXWZ9ES | $ 189.75 | DNUJWDPMAK | $ 119.90 |
| D6RXWP2JGC | $ 16.20 | DNUMKYGARX | $ 478.85 |
| D6S2EW8ZVQ | $ 86.86 | DNUWCVYL97 | $ 99.00 |
| D6S8GTHPFL | $ 93.87 | DNUZQA8S2C | $ 556.42 |
| D6SB8V7MPR | $ 18.06 | DNV93CF48Y | $ 49,158.50 |
| D6SBZLQGMX | $ 41.51 | DNVFL2WYAR | $ 43.32 |
| D6SCBD7ARL | $ 41.51 | DNVFWYUXHK | $ 3,249.00 |
| D6SKPER4QL | $ 395.31 | DNVGS5QX87 | $ 169.67 |
| D6T4KSL7D8 | $ 384.53 | DNVJRYM4W9 | $ 9,981.65 |
| D6TAJLVGEM | $ 19,977.21 | DNVJYG4ZL8 | $ 159.18 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D6TH7DWZYJ | $ 393.45 | DNVKM9HGQ5 | $ 140.14 |
| D6TQXA5R73 | $ 1,001.47 | DNVKUTL7FR | $ 5,845.00 |
| D6TR58DQEW | $ 309.46 | DNVXYPH96C | $ 537.63 |
| D6TSYW2L3H | $ 228.63 | DNVY8LH5C4 | $ 1,092.81 |
| D6TYJQFR9U | $ 14.62 | DNW9386HZD | $ 7,220.00 |
| D6TZMFS3UQ | $ 7.20 | DNW9GYQK8S | $ 803.71 |
| D6U3KVQ8AT | $ 206,646.06 | DNWBGATSZP | $ 10.83 |
| D6U5Q3DLZN | $ 418.82 | DNWCJ3RAS8 | $ 2,497.50 |
| D6UFWCBG29 | $ 126.40 | DNWS6MF8TD | $ 46.80 |
| D6USLZW85N | $ 618.09 | DNWT5EA9YQ | $ 1,090.22 |
| D6UX2VKAPE | $ 110.41 | DNWY2XK6HL | $ 1,129.60 |
| D6V25PGMS7 | $ 559.55 | DNX2JQTCUR | $ 569.78 |
| D6VBYFPNK9 | $ 3.72 | DNX65AC2PG | $ 14,801.00 |
| D6VF5L9NRY | $ 256.16 | DNX8DWC2ER | $ 209.49 |
| D6VLCE2WFT | $ 1,322.53 | DNX8EFVLKU | $ 2,511.00 |
| D6VRTXMZPB | $ 680.31 | DNXAJ4PV8H | $ 167.10 |
| D6VW48JDYA | $ 457.93 | DNXDLQ6R5P | $ 898.00 |
| D6W4F2K8GX | $ 440.42 | DNXH2US5Z3 | $ 88,548.00 |
| D6W9KZBNVH | $ 350.66 | DNXM76SLVT | $ 87.09 |
| D6WH7QEBST | $ 19.78 | DNXMK57GPT | $ 101.08 |
| D6WK4JRFG2 | $ 3,863.13 | DNXPY6CMTK | $ 54.15 |
| D6WUBQC95R | $ 148.47 | DNY8L7X539 | $ 274.34 |
| D6X4JPYNLK | $ 286.17 | DNY8XJCFA2 | $ 278.58 |
| D6X4LQBK7G | $ 144.05 | DNYDTHKE3W | $ 133.57 |
| D6X5JNRELH | $ 111.91 | DNYR9KBPWM | $ 1,381.54 |
| D6XR8ASBMQ | $ 3,249.00 | DNYRJWLD2S | $ 516.75 |
| D6XUD2CN9Y | $ 3,027.37 | DNYUWPTC4H | $ 111.60 |
| D6Y9GAR5NU | $ 1,030.00 | DNYXJUSLCG | $ 220.21 |
| D6YDFB8L3V | $ 152.67 | DNYZVMTRU7 | $ 361.70 |
| D6YNWXG2HP | $ 267.73 | DNZCQDTSYU | $ 189.91 |
| D6YWBG8V3X | $ 1,800.00 | DNZLEATUMX | $ 1,263,876.00 |
| D6Z9YQ5LHV | $ 69.86 | DP32S75LGV | $ 83.42 |
| D6ZFHNUJCS | $ 3,610.00 | DP3C8B4KSY | $ 49.50 |
| D6ZQ98XNGK | $ 10,672.57 | DP3EHX5CDG | $ 372.24 |
| D6ZSPRJG78 | $ 385.08 | DP3K9BNCYX | $ 181.08 |
| D6ZU3PDT7C | $ 1,436.81 | DP3RWCJ78G | $ 64.40 |
| D6ZYD72TKX | $ 4,190.27 | DP3TKBYMQX | $ 1,043.28 |
| D728QCMVR4 | $ 1,539.33 | DP3ZAK2EFV | $ 532.33 |
| D729NJTXPE | $ 184.21 | DP47HSK9RC | $ 5,415.00 |
| D72E43NZLB | $ 237.07 | DP4BCJZA5M | $ 3,549.12 |
| D72E8P5DU6 | $ 753.76 | DP4HFJUNS7 | $ 487.99 |
| D72YKJX5WS | $ 183.12 | DP4KN5M8JX | $ 904.70 |
| D732W4AZ5K | $ 647.98 | DP4LZ5YM3G | $ 2,629.65 |
| D73FYJCTHB | $ 1,318.96 | DP4Q9LAD8B | $ 413.00 |
| D73J9WYQXS | $ 204,142.69 | DP4QVJZL5G | $ 240.92 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D73KU9BZ5F | $ 108.30 | DP4R67K8BG | $ 72.20 |
| D73LQSN2ED | $ 27.86 | DP4RLCHQNF | $ 11,552.00 |
| D73MRYXQWT | $ 274.08 | DP5CRUELKV | $ 555.94 |
| D73S4MZN5X | $ 206.01 | DP5D2X74VY | $ 7.75 |
| D73TFASLWK | $ 1,351.40 | DP5JN8YLQH | $ 430.00 |
| D73TWB6SZQ | $ 326.10 | DP5KYENGSB | $ 159.62 |
| D74J9BRFSE | $ 328.60 | DP5S8JE2L9 | $ 394.67 |
| D74L9DEQBV | $ 997.69 | DP5SACM9RN | $ 117.82 |
| D74W3Y9MJS | $ 2,732.44 | DP5UZ3V8GB | $ 2,140.04 |
| D74XYLCESA | $ 90.25 | DP5VATBJYQ | $ 170.63 |
| D756XB8UFJ | $ 282.59 | DP5YCV3BZE | $ 3,157,464.83 |
| D759V3CDP6 | $ 10.32 | DP64TAJM92 | $ 772.94 |
| D75A4TDYWC | $ 443.29 | DP64XVNA8Z | $ 139.21 |
| D75MPH9ARZ | $ 482.80 | DP6ABX4KCS | $ 485.02 |
| D75N6KB9FP | $ 185.81 | DP6SM9E5HW | $ 2,166.00 |
| D75REZQVTH | $ 2,035.31 | DP6YS7T84Q | $ 325.13 |
| D75TPWUES2 | $ 30.08 | DP78KRFGTC | $ 247.56 |
| D75V63KCD2 | $ 691.04 | DP7KR9H36X | $ 204.66 |
| D7648UR9MP | $ 3,174.00 | DP7M4TFAVJ | $ 869,060.78 |
| D769RNZQUB | $ 683.69 | DP7UK6DRYX | $ 1,973,574.90 |
| D76C4GKP2W | $ 619.50 | DP7YLQNZE6 | $ 1,104.64 |
| D76U9CM8BV | $ 160.65 | DP7ZGRKUQF | $ 5,069.55 |
| D784T69KHS | $ 879.80 | DP83JQYXCL | $ 532.03 |
| D785SFTZE2 | $ 3,502.35 | DP8JQ9RUCW | $ 118,191.16 |
| D78JZUXQM6 | $ 80.48 | DP8LAXJU64 | $ 50,126.38 |
| D78Y9FU3LS | $ 920.36 | DP8LRHBA9Q | $ 8,673.00 |
| D793EZWHJF | $ 284.17 | DP8V23LKNJ | $ 220.91 |
| D796C3Q5SK | $ 75,843.44 | DP975UZVA2 | $ 264.15 |
| D79EJGCNT2 | $ 1,330.77 | DP98Q6C27N | $ 680.40 |
| D79MJYH6QW | $ 107.28 | DP9EDR3TWL | $ 162.62 |
| D79SQHJXNM | $ 261.60 | DP9G4LYM7H | $ 101.91 |
| D7A5DVX9RN | $ 5,571.18 | DP9NLR4DK6 | $ 8,250.00 |
| D7A8KHB6TX | $ 68.94 | DP9UBXZJ5K | $ 622.45 |
| D7A8Y9CVHT | $ 942.61 | DPA2JFKXNY | $ 212.99 |
| D7AH3Z8FQC | $ 64.26 | DPA52GMYSE | $ 549.54 |
| D7ASRWKXCZ | $ 198.09 | DPA5HQLBKT | $ 331.11 |
| D7AUNEZK9G | $ 905.00 | DPAE57NZSX | $ 72.20 |
| D7BDT98J4K | $ 181.43 | DPAEU6NYCW | $ 1,800.00 |
| D7BGNX5RDP | $ 41.31 | DPANBR2J3X | $ 189.41 |
| D7BHEDX62F | $ 536.28 | DPANFY4J2V | $ 619.73 |
| D7BSU8L4NC | $ 627.29 | DPBHEX8WLY | $ 472.69 |
| D7BUJWTNC9 | $ 629.67 | DPBKJNDCRU | $ 36,356.75 |
| D7CK2R4PGN | $ 776.23 | DPBY5LD7RC | $ 2,098.17 |
| D7CKTVLURQ | $ 8.60 | DPC63NJGE8 | $ 454.69 |
| D7CNKMF6BS | $ 10.75 | DPCDQWZVGB | $ 307,572.00 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D7CPAM9YUG | $ 239.29 | DPCG8FYZVD | $ 17,110.00 |
| D7CRQBJLHT | $ 512.51 | DPCVLWRS7U | $ 245.75 |
| D7CUJZVR9X | $ 446.20 | DPCWGUM452 | $ 48.74 |
| D7CZJ42WKV | $ 254.50 | DPD4NQ6L5W | $ 222.72 |
| D7D8J9XAZT | $ 281.22 | DPD8AVU4RN | $ 311.20 |
| D7D9LXBKAU | $ 411.20 | DPDCGYR2T5 | $ 196.94 |
| D7DK4JCYHX | $ 2,111.94 | DPDGSN4T28 | $ 1,000.81 |
| D7DLQ4CX5M | $ 24.44 | DPDGUE9ZVH | $ 111.59 |
| D7DQRT5M8B | $ 145.22 | DPDXSN4BF9 | $ 361.10 |
| D7DVP59JEZ | $ 189.75 | DPDYHLVKNW | $ 325.16 |
| D7E2M9NPXQ | $ 144.07 | DPE95XKW8N | $ 669.70 |
| D7EADHFCKY | $ 1,805.00 | DPEHBM2FKY | $ 74.25 |
| D7EDF95PHQ | $ 323.26 | DPEJGVZB7K | $ 23.22 |
| D7EWZ98XPM | $ 233.75 | DPEKHSBFY7 | $ 1,700.00 |
| D7EXGDV93K | $ 211.13 | DPEL3TSD6A | $ 1,747.80 |
| D7F2ZNTCKM | $ 5.64 | DPEMQU63LH | $ 208.38 |
| D7FAXVGCZS | $ 335.48 | DPFN9ET4SH | $ 377.85 |
| D7FBHD9YK8 | $ 183.75 | DPFTLUBM7D | $ 4,702.96 |
| D7FCLQDUB9 | $ 10,830.00 | DPFUD2KNCM | $ 5,340.00 |
| D7FG5M3NAX | $ 580.63 | DPFVWGYD2H | $ 172.64 |
| D7FVGWBMET | $ 33,338.22 | DPG9CX5NDQ | $ 181.17 |
| D7FVR96AS3 | $ 402.21 | DPGAKLD54Z | $ 115.54 |
| D7FWMSHDBV | $ 173.28 | DPGARDLV3Q | $ 217.20 |
| D7G4H2CL8B | $ 314.46 | DPGDJZ2MX4 | $ 997.87 |
| D7G4ZTUHQ5 | $ 367.21 | DPGEKJYWUA | $ 95.93 |
| D7GDTJYEVP | $ 5,312.94 | DPGFR6JVX8 | $ 68.56 |
| D7GLJ96U5X | $ 1,690.86 | DPGKC79EXQ | $ 271.66 |
| D7GM2DS3T9 | $ 16,606.00 | DPGURAFC6Y | $ 237.07 |
| D7GMSU28KJ | $ 107.34 | DPGVNH7RQB | $ 439.87 |
| D7GRZQHJUP | $ 214.92 | DPGXS6BC8Y | $ 3,136.78 |
| D7GTEB3MPN | $ 9.46 | DPH3KTGV9Z | $ 974.70 |
| D7GV3XPMJE | $ 2,066.71 | DPH5EJLAUF | $ 123.74 |
| D7H2VTUCA4 | $ 902.50 | DPH5WU8GFJ | $ 23.53 |
| D7HBZ24WJE | $ 429,573.41 | DPHKDJVW2G | $ 186.10 |
| D7HJ9M4F3C | $ 143.97 | DPHX8WRD3B | $ 89.60 |
| D7HQTLG948 | $ 386.41 | DPHXT9YLZA | $ 843.07 |
| D7HR5SKQVA | $ 835.36 | DPHYVG8QZX | $ 545.11 |
| D7J9HD82PM | $ 147.82 | DPJ2QXAE46 | $ 174.07 |
| D7JF5YL3WZ | $ 273.31 | DPJ9QBGF3R | $ 131.99 |
| D7JHCGBA34 | $ 265.21 | DPJL4KTYX6 | $ 244.12 |
| D7JKTC35FN | $ 306.85 | DPJLEHNBFM | $ 284.00 |
| D7JR5XT8WB | $ 83.03 | DPKFTA2HNW | $ 4,387.20 |
| D7KAC2UEGS | $ 223.39 | DPKMW68J47 | $ 364.31 |
| D7KCATJ5YH | $ 386.27 | DPKUQNJW7B | $ 419.68 |
| D7KEJQAWXC | $ 1,764.42 | DPKWHB8QNV | $ 1,003.01 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D7KQZ3A9BX | $ 1,191.78 | DPL3M5CJZW | $ 1,930.05 |
| D7LGK4NYR5 | $ 162.00 | DPL3UH6GQC | $ 188.12 |
| D7LUCGPN8T | $ 66.70 | DPL7MW6JHQ | $ 3,610.00 |
| D7LXBR9GHJ | $ 1,617.00 | DPLD7MUJNY | $ 299.80 |
| D7LZ5STYH9 | $ 1,805.00 | DPLDHJUFKM | $ 319.29 |
| D7LZKDXV6H | $ 276.88 | DPLDRYUHEQ | $ 529.90 |
| D7M9UNLX2V | $ 119.13 | DPLVQX9WKF | $ 1,630.55 |
| D7MHKVQUGD | $ 270.95 | DPME8J69Y2 | $ 1,083.00 |
| D7MKYF58XE | $ 242.81 | DPMEQ3TBD4 | $ 476.42 |
| D7MVEXSBYQ | $ 4,059.46 | DPMFQYSWUN | $ 114.38 |
| D7N2QS9KMP | $ 109.22 | DPMJL5NCSB | $ 162.45 |
| D7N4FTEKQJ | $ 83.03 | DPMJTR5GU8 | $ 632.21 |
| D7NKFPLEVS | $ 6,097.73 | DPMUE7KQ42 | $ 1,805.00 |
| D7NUCA6DVM | $ 389.98 | DPMV7TN8SC | $ 170,748.50 |
| D7NVHKA4QU | $ 323.12 | DPMVES5J4F | $ 4,295.00 |
| D7NVJWA6KD | $ 434.92 | DPMZ35XD26 | $ 3,939.66 |
| D7NWBG8HZE | $ 750.83 | DPNBSMR84C | $ 332.76 |
| D7PFLZJ4DM | $ 572.10 | DPNS2ZH8E9 | $ 1,802.33 |
| D7PYAN2U6Q | $ 278.80 | DPNXM62V4G | $ 101.08 |
| D7Q38PW9DE | $ 561,305.05 | DPQA6DU25F | $ 167.75 |
| D7Q8YTX2SN | $ 171,164.43 | DPQCLG39VH | $ 18.00 |
| D7Q98MWSKY | $ 953.64 | DPR4FDATXG | $ 64.98 |
| D7QBDCWKTS | $ 197.93 | DPR4KJ7VTL | $ 682.62 |
| D7QD6AFNGS | $ 84.24 | DPRAZJFM46 | $ 1,083.00 |
| D7QGMAD82F | $ 1,877.24 | DPRKWZL9U2 | $ 687.30 |
| D7QGWB9SPM | $ 168.34 | DPRQS2JLWE | $ 709.75 |
| D7QH4WZBUP | $ 7,006.64 | DPRV7G8XQ5 | $ 4,125.00 |
| D7QMFUD2CX | $ 143.54 | DPRWV7XTE3 | $ 9.46 |
| D7QVU5YST8 | $ 143.01 | DPSCDY285Q | $ 16,892.00 |
| D7QWCEHU2P | $ 142.99 | DPSGKUY5R4 | $ 724.00 |
| D7QZP9LG4X | $ 32,490.00 | DPSKVUZ6TA | $ 46.93 |
| D7RA2M9QJW | $ 327.00 | DPSLZJVQT6 | $ 46.93 |
| D7RJN42GFU | $ 158.94 | DPSQXNBC98 | $ 172.00 |
| D7S2VAKHYZ | $ 875.79 | DPT2J9EZRQ | $ 350.85 |
| D7S5BR638F | $ 194.30 | DPT4LYHFE6 | $ 18,000.00 |
| D7SECJLZRD | $ 1,119.13 | DPT7LH9CYF | $ 420.72 |
| D7SEKPAMH6 | $ 722.00 | DPT7QS6J2K | $ 552.65 |
| D7SGQBKZDJ | $ 278.90 | DPT7UC29BR | $ 425,493.40 |
| D7SMKVLADJ | $ 270.75 | DPTC7N6FK5 | $ 43.32 |
| D7SP2VXCTR | $ 388.10 | DPTLRC7NAW | $ 2,333.15 |
| D7T2L8RZGA | $ 187.72 | DPTM3B9QLR | $ 362.00 |
| D7T2P5RE4L | $ 581.26 | DPTMGKX6LY | $ 373.28 |
| D7TBQ6D3YX | $ 1,888.87 | DPTNZA3DQR | $ 332.71 |
| D7TERCVB6L | $ 1,863.29 | DPTVR2WL7N | $ 4,294.01 |
| D7TY496MUL | $ 1,047.31 | DPTZ4J8RAX | $ 1,259.23 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D7TZJNE6PR | $ 206.15 | DPU2H8L9WF | $ 325.30 |
| D7U3GL92JF | $ 5,134.99 | DPU749FCW8 | $ 26,580.43 |
| D7UABKJXFC | $ 72.15 | DPU8YMX7QZ | $ 364.61 |
| D7UBH9W6ZY | $ 38.93 | DPUHB72FEX | $ 895.95 |
| D7UCV9NDLZ | $ 1,375.36 | DPUT62H3R5 | $ 317.62 |
| D7USM6QLXJ | $ 255.21 | DPUVTR6NL5 | $ 15,014.78 |
| D7UYTCRKZW | $ 1,180.47 | DPUX97NQA8 | $ 2,183.60 |
| D7UYWCVPG2 | $ 53.29 | DPUYL3WS5F | $ 264,144.44 |
| D7UZNSVTXF | $ 159.15 | DPVC76Y4BU | $ 1,584.21 |
| D7V4HDRTM6 | $ 6,781.75 | DPVKZ68TAW | $ 1,020.21 |
| D7V6EGDW4X | $ 59.73 | DPVR7ZN68W | $ 88.37 |
| D7VETJAC8K | $ 5,077.05 | DPW6BTQDG5 | $ 50.54 |
| D7VNXLQ8K4 | $ 1,083.00 | DPWASZDYVT | $ 908.23 |
| D7VS39PJN5 | $ 530.29 | DPWJ7CQ3NY | $ 6.10 |
| D7VXSMTZBY | $ 64.98 | DPWUKFGYQ9 | $ 105.32 |
| D7WBT8KHPS | $ 3,971.00 | DPXK7QGZDT | $ 74,493.75 |
| D7WFZ82LMS | $ 18,530.00 | DPXTH6CZ98 | $ 202.17 |
| D7WHK8QSR3 | $ 2,131.56 | DPXTRY8NGZ | $ 68.59 |
| D7WLZ2BC6S | $ 354.91 | DPXWC4ZAMJ | $ 353.78 |
| D7WMZ8JU3V | $ 401,217.31 | DPY2RCFZEX | $ 560.03 |
| D7WNS2KZDE | $ 725.70 | DPY4Z6QWMF | $ 68.64 |
| D7WPUHRXTK | $ 1,284.18 | DPY8R2H75V | $ 17.20 |
| D7WV9DYLFJ | $ 169.71 | DPYBA8RCG5 | $ 371.38 |
| D7WVZ24CYB | $ 989.86 | DPYFV6UCTL | $ 300.31 |
| D7X3QJAFYP | $ 148,010.00 | DPYJDEZNB5 | $ 1,805.00 |
| D7X5QTLCWD | $ 268.33 | DPYK8T3GJV | $ 626.16 |
| D7X8B2GLJH | $ 35,017.00 | DPYS3KFXMT | $ 30.60 |
| D7XBF2PYVR | $ 140.82 | DPZ7EH46CG | $ 251.96 |
| D7XCMY6FPS | $ 2,527.00 | DPZA4X2QY5 | $ 840.75 |
| D7XDSJ59UM | $ 129.96 | DPZERQCJGV | $ 3,239.19 |
| D7XV6KYDFU | $ 160.84 | DPZEXR7LS8 | $ 1,126.92 |
| D7XY5SEWAN | $ 237.31 | DQ24NUE7VJ | $ 51,720.86 |
| D7YBNQRKA6 | $ 954.86 | DQ2DJZE9SA | $ 7.74 |
| D7YJ532HZU | $ 3,979.33 | DQ2HGUM5WD | $ 2,527.00 |
| D7YLQMP689 | $ 2,904.34 | DQ2KHP8XC9 | $ 446.98 |
| D7ZF8E42WK | $ 275.74 | DQ2LRKJ7TD | $ 75.81 |
| D7ZFQB5DW4 | $ 3,520.00 | DQ2N5DP8HW | $ 4,332.00 |
| D7ZLDERMPV | $ 158.84 | DQ2S3FXGT6 | $ 523.45 |
| D7ZYNQ6MRV | $ 1,098,710.25 | DQ39J8S5TF | $ 151.96 |
| D8267ZPXQF | $ 194.91 | DQ3BJXZPAM | $ 83.42 |
| D8297ENPDL | $ 146,644.28 | DQ3CXZSRLW | $ 1,805.00 |
| D82B9PZKGJ | $ 52,151.00 | DQ3EURPC5D | $ 49,234.38 |
| D82D6ECXU3 | $ 157.37 | DQ3F8XKU6J | $ 15,006.49 |
| D82GYQLSBA | $ 12.90 | DQ3NSYVGR5 | $ 951.73 |
| D82JWP9BY3 | $ 194.33 | DQ3VJPHCE2 | $ 799.10 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D82LHDYJNS | $ 95.40 | DQ46TSJ8AE | $ 287.27 |
| D82N9WBFQE | $ 224.84 | DQ4DZVU3WM | $ 84.28 |
| D82PSKLNC6 | $ 741.86 | DQ4FD7PKXV | $ 407.90 |
| D8352NY4KJ | $ 609.85 | DQ4GY8CPNS | $ 475.26 |
| D83C7SHVZ4 | $ 156.28 | DQ4JZYSPXH | $ 237.31 |
| D83M6F4TSK | $ 249.36 | DQ4PVLRWYH | $ 206.35 |
| D83PKBGDNZ | $ 409.56 | DQ4V5KTEX6 | $ 789.00 |
| D83RJA7E4S | $ 3,149.41 | DQ53CWJL29 | $ 405.48 |
| D83RS4CEZ2 | $ 537.93 | DQ53US6ENK | $ 410.65 |
| D83UY7WDXB | $ 289.90 | DQ58KJCP6M | $ 51,241.15 |
| D83V9L62PA | $ 708.84 | DQ5B2EK7N3 | $ 54.15 |
| D83YV7E6HJ | $ 509.97 | DQ5BV8Y42D | $ 402.31 |
| D84NLVCKPD | $ 142.79 | DQ5KF4MEC9 | $ 15.04 |
| D853W2DHZK | $ 272.02 | DQ5PWFHLDB | $ 136.95 |
| D856C7QVAT | $ 550.00 | DQ5U7SJLFE | $ 306.00 |
| D856LFPSYK | $ 1,419.46 | DQ6895NCVA | $ 19.61 |
| D857E4XGRU | $ 28.96 | DQ6A9UZVSF | $ 190.86 |
| D859B7SAEQ | $ 154.81 | DQ6F5VTD7S | $ 12.74 |
| D859UMHZQ4 | $ 233.59 | DQ75PSUM9X | $ 54.00 |
| D85ATVHZ9L | $ 173,720.12 | DQ7GF4CXW8 | $ 57.76 |
| D85B63EMAJ | $ 313.09 | DQ7NAX428L | $ 49.50 |
| D85D4TLUWF | $ 255.66 | DQ7Y93ZMAP | $ 144.30 |
| D85ELNSUB2 | $ 626.26 | DQ89J26HDL | $ 451.39 |
| D85H7LXFGD | $ 57.71 | DQ8GBHX4C9 | $ 316.14 |
| D85NTKZGBQ | $ 7,220.00 | DQ8WBXVECN | $ 998.10 |
| D85QY2WGTM | $ 319.78 | DQ93N5B24S | $ 222.99 |
| D85VHBGJ7N | $ 361.00 | DQ97YGW8KT | $ 184.62 |
| D8645MQZ9W | $ 131.15 | DQ9HU6KWVM | $ 1,617.00 |
| D86EKGQMUP | $ 132,480.00 | DQ9JPKUTEC | $ 3,077.00 |
| D86JFRGNDA | $ 140.91 | DQ9R837YF5 | $ 357.92 |
| D86TWHD9ZP | $ 488.51 | DQ9T6WRB2Z | $ 80.97 |
| D86WASBF3V | $ 2,527.00 | DQA87XU25V | $ 2,141.48 |
| D86WZABLDN | $ 253.40 | DQABU3FZ2V | $ 3,971.00 |
| D87259VBKF | $ 143.77 | DQAJ2KRNF4 | $ 1,087.62 |
| D876KVH2E4 | $ 256.87 | DQAL3P9FK5 | $ 156.39 |
| D879JEYDZX | $ 4,360.00 | DQAPCWEDB5 | $ 1,053.61 |
| D893GKPCSB | $ 11,058.75 | DQB7H6ES4Z | $ 22.38 |
| D893KMWGSN | $ 843.03 | DQB92583MH | $ 343.75 |
| D89B54KPWL | $ 61.54 | DQBARW92M8 | $ 7,220.00 |
| D89G4VHD7C | $ 68,681.00 | DQBE5UD8S2 | $ 169.67 |
| D89ZJ47WAC | $ 1,581.25 | DQBPMFLGE9 | $ 230.40 |
| D8ACX6RTGH | $ 235.93 | DQBYZURCF5 | $ 47.00 |
| D8AK4QJG6Y | $ 19,855.00 | DQC2U4YPKN | $ 980.19 |
| D8B3SFHYXZ | $ 1,042.46 | DQCG6ZRTD8 | $ 61.37 |
| D8BALD3SXZ | $ 1,252.92 | DQCHB7Z54N | $ 201.84 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D8BJ5QN47S | $ 103.00 | DQCP3NRDLB | $ 964.81 |
| D8BMTZU5RN | $ 10,697.85 | DQCSHKYB7L | $ 208,756.18 |
| D8BW3STHA2 | $ 743.69 | DQCXPGWA27 | $ 155.40 |
| D8C967MB4D | $ 34,611.62 | DQDKLVGWZC | $ 488.77 |
| D8CBUEW67P | $ 245.64 | DQDUFC6XVR | $ 342.77 |
| D8CDQMKR5T | $ 3,172.34 | DQEKPHV8NM | $ 215.26 |
| D8CJLMKV7H | $ 107.28 | DQEL24789U | $ 29.24 |
| D8CKQLMWFZ | $ 3,005.11 | DQEMKNBRJ8 | $ 158.57 |
| D8CL2Y6QTW | $ 395,750.00 | DQEYS4M93H | $ 25,126.92 |
| D8CL5Y6FBE | $ 449.44 | DQF8L276JW | $ 2,166.00 |
| D8CMSAE6TU | $ 79.42 | DQFAJNH6KC | $ 345.61 |
| D8D3VCLT4J | $ 105.87 | DQFBME36T8 | $ 1,039,570.00 |
| D8DAQFM5EU | $ 3,992.92 | DQFN568ABZ | $ 206.74 |
| D8DCNMS65K | $ 378.81 | DQFTSLJC9Z | $ 4,553.00 |
| D8DEC6WLGM | $ 104.69 | DQFUZE9WCX | $ 166.86 |
| D8DF7HKB39 | $ 38,225.74 | DQG8CHXUNL | $ 232.93 |
| D8DKZMHFEV | $ 78,392.73 | DQGCS89KAY | $ 41,175.66 |
| D8DQFBE2NK | $ 4,059.46 | DQGEFTHCRA | $ 214.11 |
| D8E4TXC5QS | $ 347.80 | DQGRY9VDMN | $ 243.61 |
| D8ELU7M5QZ | $ 90.91 | DQGUSP46TE | $ 1,447.61 |
| D8EQNM35ZK | $ 68.59 | DQGXYTDA7E | $ 135.75 |
| D8EUHXQ5A2 | $ 1,805.00 | DQGZ2C9X5W | $ 937.36 |
| D8F6RGY5XE | $ 32.40 | DQGZ3B492A | $ 525.25 |
| D8FHD49S2Q | $ 5,415.00 | DQH3NAE7WP | $ 1,751,237.53 |
| D8FKV73E5W | $ 687.76 | DQJ6WEZB5C | $ 367,262.56 |
| D8FMYGK5EB | $ 521.18 | DQJSBAF8VD | $ 6,803.25 |
| D8FVM74HX2 | $ 69.52 | DQJXP7D5U9 | $ 631.84 |
| D8FWV7AJBD | $ 197.97 | DQJZHKNUDX | $ 118.10 |
| D8FX2ZSLMU | $ 122.12 | DQK237RZBD | $ 289.95 |
| D8G24WJNBL | $ 213.64 | DQK2V8A6R5 | $ 2,029.38 |
| D8GAH2ZR3T | $ 446.20 | DQKBVC7P68 | $ 431.88 |
| D8GDKTAXCE | $ 202.74 | DQKDT4MPUY | $ 332.76 |
| D8GDVKYF9C | $ 1,655.03 | DQKFPCYVN5 | $ 172.00 |
| D8GKX5VH3M | $ 220.92 | DQLGEUAJD5 | $ 310,149.54 |
| D8GLYN5VWU | $ 480.04 | DQLJ9FCY4N | $ 1,105.20 |
| D8GPSL7H2U | $ 1,369.97 | DQLZPVSFM2 | $ 217.07 |
| D8GQPXBMH9 | $ 293.64 | DQM29GDZSB | $ 1,497.16 |
| D8GSA6UTYB | $ 322.14 | DQM5X6Z3UF | $ 710.05 |
| D8H3AK4VCX | $ 4.70 | DQMCPJZ6T5 | $ 333.68 |
| D8HCL5UJDR | $ 109,220.55 | DQMJ3LR4ZH | $ 61.37 |
| D8HNLPRQY6 | $ 931.57 | DQMLG637AN | $ 225.78 |
| D8HT9726EF | $ 144.69 | DQMN6TRA5B | $ 177.16 |
| D8JDF3NQ7M | $ 365.54 | DQMTCJSPER | $ 1,321.83 |
| D8JL9BKZNG | $ 428.97 | DQMUHY74VN | $ 223.38 |
| D8JWGQ36AV | $ 1,051.67 | DQN5DRYZWF | $ 171,017.92 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D8K3WA4LDJ | $ 203.14 | DQNAPC9R5J | $ 1,285,685.12 |
| D8K5P9GUZE | $ 464.05 | DQNC5UBJL3 | $ 206.11 |
| D8K5REMULD | $ 217.46 | DQNDVA63CZ | $ 722.00 |
| D8K9BP7FEW | $ 376.21 | DQNF5D7SG3 | $ 10.83 |
| D8KA3UYF2J | $ 2,853.50 | DQP5LEUB6F | $ 1,805.00 |
| D8KB97ZDVM | $ 44.72 | DQP9CKTW5M | $ 500.15 |
| D8KFXMHEBR | $ 1,151.53 | DQPA2JZGW5 | $ 43.32 |
| D8KHN43QFZ | $ 4,495.57 | DQPDF4VNWA | $ 380.67 |
| D8KJR2MGAV | $ 663.25 | DQPDJ36V5S | $ 221.40 |
| D8KRD95UHM | $ 369.56 | DQPGMJH86K | $ 2,754.15 |
| D8KSY942W7 | $ 3,539.59 | DQPJR8VFN2 | $ 641.77 |
| D8KT5XBFUM | $ 396.39 | DQPJTYAEW2 | $ 461.73 |
| D8L972SZQG | $ 449.08 | DQPZ6D593F | $ 374.05 |
| D8LFSUT3VP | $ 415.56 | DQR2EP5ZVT | $ 131.15 |
| D8LK5P4EAB | $ 441.25 | DQRG5HWF4M | $ 100.98 |
| D8LPHCJSKG | $ 750.99 | DQRHSVBUMY | $ 350.34 |
| D8M56V2U3G | $ 589.88 | DQRMKN9UX5 | $ 230.09 |
| D8MD3FKX47 | $ 931.61 | DQRTFDN7K6 | $ 5,294.32 |
| D8MFWTZY6N | $ 28.64 | DQRVF53CUX | $ 204.14 |
| D8MGQ439DJ | $ 761.06 | DQS32ETZ4H | $ 576.56 |
| D8MKLHTSZN | $ 201.21 | DQS4ZJYD68 | $ 91.80 |
| D8MPZWAFGD | $ 129.19 | DQS6FBXUC4 | $ 76,814.32 |
| D8MV62EYKT | $ 154.29 | DQS7ZBH9CJ | $ 77,254.00 |
| D8MVADT4R5 | $ 25,875.23 | DQSAY4LRVN | $ 441.57 |
| D8N5RTGZ3Q | $ 894.59 | DQSEP3BZUH | $ 1,448.48 |
| D8N7K6WJB5 | $ 262.28 | DQSPUKXR8N | $ 903.25 |
| D8N9SY6Q7B | $ 410.30 | DQSXB8A9YP | $ 14,440.00 |
| D8NGEUVQ6K | $ 163.54 | DQTG6PRN4V | $ 939.75 |
| D8P6KHRBAJ | $ 1,325.53 | DQTH249KYA | $ 173.96 |
| D8P75GRET4 | $ 22,905.50 | DQTND5UH79 | $ 86.00 |
| D8PCRSTK2U | $ 1,059.52 | DQTZEFKG4W | $ 607.06 |
| D8PL3SNC62 | $ 238.57 | DQU49ZCJMK | $ 104.36 |
| D8PT5DH6QK | $ 3,727.30 | DQU6VB83TC | $ 906.60 |
| D8PWMGA2QL | $ 195.40 | DQUA876GKX | $ 27,948.25 |
| D8QFZBHEAP | $ 1,145.49 | DQUEMK9Y5R | $ 1,805.00 |
| D8QJLWNBS6 | $ 303.24 | DQUV67XKPY | $ 494.54 |
| D8QKGE5P96 | $ 361.00 | DQV2ZPLWC8 | $ 904.49 |
| D8QRGKW2XL | $ 310.46 | DQVEHTDSCN | $ 297.00 |
| D8QWY9HTBX | $ 276.32 | DQVG4E8LJS | $ 961.51 |
| D8R2PFZY3T | $ 1,805.00 | DQVGEA2K3Z | $ 864.98 |
| D8R3YPWKNM | $ 724.00 | DQVL92STBJ | $ 546.12 |
| D8RFQVLKZ2 | $ 3,205.02 | DQVPDLEY4T | $ 189.18 |
| D8RG542ZXS | $ 41.00 | DQVX6ZY8AM | $ 381.41 |
| D8RK9FYUGX | $ 468.30 | DQVZ9Y4GDM | $ 663.00 |
| D8RNEALZHC | $ 271.80 | DQW3XT2KBC | $ 1,219.83 |

28

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D8RSFKMY4B | $ 609.27 | DQW5M2SFP6 | $ 32,652.45 |
| D8S4W52YCX | $ 222.72 | DQX39ED2TH | $ 269.48 |
| D8S9KCW36P | $ 50.54 | DQX5YDA8B7 | $ 3,294.88 |
| D8SFJRLVPQ | $ 4,135.00 | DQX7P89AR6 | $ 309.48 |
| D8SFLPJE6D | $ 259.92 | DQX9PZ6UJE | $ 276.50 |
| D8SGMUZRBV | $ 138.11 | DQXBWT36VE | $ 90.25 |
| D8SM3FJETL | $ 712.65 | DQXD3JBYTV | $ 722.00 |
| D8SNXA7CJR | $ 310.56 | DQXTDMFUWV | $ 403.47 |
| D8SURHN652 | $ 90.20 | DQXY6C7B38 | $ 64.98 |
| D8SZGW5PCE | $ 347.22 | DQXYN5P4W3 | $ 2,781.46 |
| D8SZT4DG9X | $ 450.85 | DQY38ABCL6 | $ 28.80 |
| D8T4A39EZ5 | $ 10,348.00 | DQY6ZR937T | $ 361.00 |
| D8T9L7NZRA | $ 134.75 | DQY9734Z5U | $ 465.69 |
| D8TEWFD4RZ | $ 325.42 | DQY9F6Z4KW | $ 389,630.59 |
| D8THYAEVW2 | $ 240.00 | DQYRNUGM6Z | $ 278,164.00 |
| D8TKBE3YML | $ 638.52 | DQYZ9AWFVM | $ 565.57 |
| D8TNWULJ9B | $ 1,217.70 | DQZ2T9NEXH | $ 786.75 |
| D8TUP7KM5H | $ 32.54 | DQZ7DSTF8A | $ 414.41 |
| D8TVHSJ5W2 | $ 1,472.25 | DQZ7PJTYMR | $ 148.58 |
| D8TWDK4LYE | $ 131,903.76 | DQZ9P8WK6M | $ 420.74 |
| D8U64YQF7Z | $ 201.16 | DQZASF694P | $ 70.36 |
| D8U9NL2FHT | $ 213.98 | DQZV62LGSJ | $ 94.81 |
| D8UAZPQTEB | $ 309.15 | DQZY6B5DUE | $ 8,459.23 |
| D8UEWBYCN6 | $ 2,055.09 | DR2BAQF7UX | $ 828.59 |
| D8UHXSQWJM | $ 588.30 | DR2D3HXKA6 | $ 318.06 |
| D8ULHAYEQ3 | $ 2,166.00 | DR2DAYVZ45 | $ 636.56 |
| D8UNG7B2SJ | $ 772.75 | DR2FWDNJTK | $ 120.98 |
| D8UVC9PMDJ | $ 348.58 | DR2GCLSZX3 | $ 880.64 |
| D8V2SQY6ME | $ 487.57 | DR2GQ3WVSJ | $ 158.24 |
| D8V6ETWQFR | $ 36.10 | DR2HBVC97U | $ 65,692.02 |
| D8V6UNA2W4 | $ 887.18 | DR2HMKPJSZ | $ 38.27 |
| D8VBWDLS29 | $ 2,172.00 | DR2VWHKN64 | $ 5,932.50 |
| D8VC93R6ZH | $ 215.15 | DR2YEQKB93 | $ 292.94 |
| D8VRQWBXJS | $ 257.02 | DR3BATC4P5 | $ 1,805.00 |
| D8VTDRNMQZ | $ 773,701.83 | DR3BJ2CAQH | $ 4,017.84 |
| D8W6JLU3N4 | $ 759.94 | DR3DQ9VNSW | $ 1,590.99 |
| D8WAU5GJPK | $ 532.32 | DR3FS94Q8E | $ 4.30 |
| D8WGNZFMTD | $ 2,227.37 | DR3GUSQLF4 | $ 200.82 |
| D8WML7RCPK | $ 28.38 | DR3M5SPUB8 | $ 74.24 |
| D8WNFYV4ME | $ 948.49 | DR3NCZVM4G | $ 161,127.46 |
| D8WVUPL67K | $ 54.15 | DR3XJSUHEC | $ 505.40 |
| D8X36CYJUR | $ 1,397.90 | DR3XMYPW5L | $ 457.19 |
| D8X5PR4TCW | $ 5,887.37 | DR3ZC2NMT4 | $ 276.32 |
| D8XBVMYEZN | $ 765.29 | DR45WPH36A | $ 32.40 |
| D8XFHKTJES | $ 139.94 | DR4CHZDE2N | $ 351.14 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D8XFKQ42LG | $ 263.02 | DR4DWJVTPY | $ 6,859.00 |
| D8XGSBLFP5 | $ 1,824.04 | DR4JSZ5V8E | $ 257.04 |
| D8XPRV2HFE | $ 479.81 | DR4Y3JH6XL | $ 2,076.07 |
| D8XR3C97TW | $ 651,269.50 | DR4ZQL7H32 | $ 113,000.54 |
| D8XSPB2YDL | $ 1,366.30 | DR57KPEXSN | $ 362.00 |
| D8XTFWGPSZ | $ 820.63 | DR5JLVMBYC | $ 157,717.79 |
| D8XUF37RYG | $ 11,175.96 | DR5MWT69QC | $ 30,856.00 |
| D8Y52PG49K | $ 123.74 | DR5ZSF7BHE | $ 413.26 |
| D8YBMNXR6T | $ 151.53 | DR64ECPYBD | $ 438.13 |
| D8YFKG2CJ3 | $ 1,700.00 | DR6F3BPZYA | $ 831.97 |
| D8YGXFSWCR | $ 136.77 | DR6MDKCZEQ | $ 165.59 |
| D8YLM53EFV | $ 39.60 | DR75E9UCMX | $ 72.20 |
| D8YPRMXQUZ | $ 324.28 | DR79HDC56P | $ 172.44 |
| D8YQSZKU6A | $ 323.30 | DR7DNBSEK9 | $ 463.39 |
| D8Z9YWLX4S | $ 52,470.41 | DR7GPN65Z8 | $ 813.90 |
| D8ZCNRDBGA | $ 97.47 | DR7GWNQJES | $ 1,620.00 |
| D8ZM7Y2JFD | $ 100.07 | DR7H3NY8X5 | $ 6,632.15 |
| D8ZPJFGK9V | $ 34,201.65 | DR7LFZBPC4 | $ 375.62 |
| D8ZR2QKYP9 | $ 551.77 | DR7V4QWLE6 | $ 521.23 |
| D8ZR4MDJEL | $ 3,971.00 | DR82ZJEM45 | $ 344.44 |
| D8ZWPVFSJC | $ 183.36 | DR85BFVNCD | $ 230,462.48 |
| D9245YJFRB | $ 352.60 | DR8FMXEG2V | $ 1,017.85 |
| D92K6TYD48 | $ 28,880.00 | DR8JNEBD4Q | $ 7,482.00 |
| D92KJNGYRE | $ 272.50 | DR8SW5L64D | $ 61.37 |
| D92TBUKJXF | $ 812.25 | DR8Y24DB5F | $ 1,600.16 |
| D93BCRDPMQ | $ 176.08 | DR98Q74J6C | $ 241.22 |
| D93DWTNMJ2 | $ 283.40 | DR9C8NDJ2G | $ 183.98 |
| D93GYSH6QZ | $ 2,873.27 | DR9CBVZEKD | $ 324.50 |
| D93KAVWTLP | $ 70.40 | DR9L8DT3CP | $ 16,163.36 |
| D93NJ4BYTS | $ 155.57 | DR9SECDJP5 | $ 374,243.62 |
| D93SG7AXC2 | $ 292.83 | DRA6E8UXJS | $ 550.00 |
| D93VWZ2H8K | $ 400.80 | DRA9L3M6WG | $ 1,432.49 |
| D93WPZN625 | $ 632.05 | DRAGZWV95Y | $ 14,605,988.44 |
| D943SEWBDL | $ 1,510.40 | DRAUEMP9VN | $ 35,359.00 |
| D94V5YZLFQ | $ 234.35 | DRB9ZNMH3T | $ 262.86 |
| D94YQD8LJ3 | $ 278.70 | DRBCLEDT9Z | $ 138.59 |
| D95DSVUKTX | $ 382.39 | DRBNP2FMQ6 | $ 131.20 |
| D95DVB3GYP | $ 493.38 | DRBTS9YGEM | $ 7,220.00 |
| D95FKTYW2D | $ 215.43 | DRBXWUK4YT | $ 279.93 |
| D95M6JYNKC | $ 120.40 | DRC24GT9JA | $ 542.13 |
| D95MQT2LX7 | $ 52.46 | DRC4HZJTSL | $ 1,293.04 |
| D95RULY2Z8 | $ 446.14 | DRC5KV82ES | $ 253.58 |
| D95RV382KN | $ 41,922.74 | DRC6NJQ8EY | $ 981.55 |
| D95ZN6PSKB | $ 901.53 | DRC6W74HBA | $ 876.36 |
| D95ZWHN6LC | $ 79.42 | DRCDJM4HLF | $ 236.45 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D964JDWH7K | $ 9,030.00 | DRCDY5NHZA | $ 252.79 |
| D967S42ACB | $ 17.86 | DRCEPGT7NJ | $ 274.33 |
| D96A3EVJHK | $ 4,413.06 | DRCEUHL9TK | $ 734.75 |
| D96G4LPWUK | $ 297.15 | DRCJ5982PG | $ 582.20 |
| D96JAQ8UNC | $ 1,444.00 | DRCLTG34X2 | $ 249.12 |
| D96MKJPCYL | $ 70,586.22 | DRCSFPEUWJ | $ 194.86 |
| D96NL2TAGM | $ 1,160.00 | DRDBV9FX8T | $ 461.66 |
| D96NVSBLQ3 | $ 3,438.27 | DRDE38PH9U | $ 25.80 |
| D96T2AX8GS | $ 256.90 | DRDFHLM6E7 | $ 478.20 |
| D97BAXWHFR | $ 13,200.00 | DRDH2WQGFV | $ 307.38 |
| D97DQKZ5XJ | $ 33.38 | DRDJAPXNW6 | $ 2,386.21 |
| D97KNMC6XT | $ 56.88 | DRDJYXLVMC | $ 70,617.09 |
| D97P4C2FVH | $ 82,172.11 | DRDK9WCHVF | $ 11,006.73 |
| D97SFAUCMV | $ 535.17 | DRDL7X2K9J | $ 550.00 |
| D9875DJTUA | $ 83.42 | DRDV26YKMH | $ 447.77 |
| D98EDQC4BU | $ 1,083.00 | DRE4PJHLGN | $ 507.72 |
| D98MJTQUHX | $ 1,154.54 | DREAWJL4P3 | $ 1,039.98 |
| D98MXQSCWT | $ 532,200.00 | DRED6FS2W5 | $ 8,512.68 |
| D98XWT6NC2 | $ 5,274.21 | DREGWZHXKC | $ 255.95 |
| D9AEWNG2KT | $ 1,341.58 | DREHF8KW9U | $ 790.12 |
| D9AGEH483X | $ 192.67 | DREU279FD8 | $ 435,936.14 |
| D9AHMNWTK2 | $ 254.85 | DREZA8NSLH | $ 761.03 |
| D9APSVUX2C | $ 977.50 | DRF649BDHS | $ 229.04 |
| D9AQL7G8ZK | $ 158.24 | DRF8TZG69D | $ 1,805.00 |
| D9AR2HJTQ3 | $ 443,062.39 | DRF9TMAS4L | $ 27,758.75 |
| D9AR8ZMEW3 | $ 227.19 | DRFGC2WEAZ | $ 158.09 |
| D9ASDZXY8H | $ 102,616.01 | DRFTL5MQUY | $ 177.21 |
| D9B3UGMFDJ | $ 405.00 | DRG348HJWE | $ 521.23 |
| D9B42TYASL | $ 467.03 | DRG6BL39HT | $ 172.44 |
| D9B46AYC7L | $ 4,332.00 | DRGEXW9TV2 | $ 32,785.42 |
| D9BNEMKAPU | $ 4,332.00 | DRGH5P4X7U | $ 72.20 |
| D9BNWUHXE8 | $ 77.00 | DRH5DNMTFU | $ 443.59 |
| D9BXH67RCD | $ 6,961.64 | DRHBZA8T34 | $ 1,128.25 |
| D9BXUS7MHA | $ 452.50 | DRHECBF4XN | $ 322.65 |
| D9C46SN2YP | $ 902.50 | DRHJMEL7F8 | $ 36.98 |
| D9C4XSLVTJ | $ 109.64 | DRHMZFA8Y9 | $ 423.98 |
| D9CHFN6K5S | $ 5,855.09 | DRHPYV7SQW | $ 281.58 |
| D9CK7SBAM8 | $ 717.75 | DRJ43W8DYF | $ 1,424.86 |
| D9CLV7XMG8 | $ 1,199.26 | DRJ86KLNSX | $ 253.00 |
| D9CPU2Y6HN | $ 1,365.24 | DRJ8A2TN5L | $ 1,650.00 |
| D9CY83A4B2 | $ 40,808.31 | DRJC9MWSHV | $ 108.36 |
| D9D2MEF6HT | $ 320.46 | DRJEKFVTDP | $ 79.42 |
| D9D7WGJYAT | $ 172.80 | DRJEMTQC9K | $ 64.70 |
| D9DH2XU7NT | $ 2,274.30 | DRJNT5BWEF | $ 464.47 |
| D9DJQZUCWY | $ 185.41 | DRJPZM2U6H | $ 308.97 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D9DT8S2ERL | $ 187.72 | DRJVXPA4GS | $ 1,265.77 |
| D9DUE8KXW7 | $ 86.64 | DRK5BX79HJ | $ 937.58 |
| D9DXJZETR6 | $ 125.64 | DRKBP8CAGW | $ 103.32 |
| D9E4F327SW | $ 754.68 | DRKGPB8YSE | $ 47.63 |
| D9E4XBKAQZ | $ 296.52 | DRKLQ6UVS9 | $ 263.33 |
| D9E8K72FNS | $ 376.49 | DRKY3VHWCZ | $ 465.73 |
| D9EBU6D4XG | $ 401.82 | DRL4DBU5E7 | $ 215.68 |
| D9ECQWK6MA | $ 453.54 | DRL4WYDJCM | $ 450.34 |
| D9EQMXJW56 | $ 7,631.25 | DRLCFKVHTU | $ 520.46 |
| D9ESUX7HBJ | $ 550.18 | DRLHTNKXZA | $ 129.96 |
| D9EWJBZA8L | $ 318.50 | DRM4KF6UBE | $ 382.39 |
| D9F2H57ZCT | $ 65.16 | DRM825DNEU | $ 1,805.00 |
| D9F6SMGR7T | $ 27.52 | DRMECFDGN4 | $ 1,049.97 |
| D9FDLK2NT4 | $ 825.00 | DRMUVTZP8G | $ 2,073.83 |
| D9FHL8RD73 | $ 26,280.75 | DRN4Q5SZLB | $ 194.78 |
| D9FQ5JHRTX | $ 54,150.00 | DRNC5GVJU9 | $ 144.40 |
| D9FUZG26B5 | $ 249.74 | DRNCMEFDK6 | $ 12,274.00 |
| D9FZ2HVUTK | $ 198.40 | DRNDVGYCMH | $ 6,962.25 |
| D9GHWA5VEP | $ 1,805.00 | DRNQL5W3JA | $ 1,877.15 |
| D9GKJCDB64 | $ 660,010.12 | DRNUA3V6XG | $ 197.10 |
| D9GKMLNEDT | $ 256.32 | DRP43NASDV | $ 40,588.81 |
| D9GLQR78HZ | $ 597.44 | DRPDKUB2JH | $ 193.22 |
| D9GPYUJQ7L | $ 208.15 | DRPG3X4WVY | $ 521.18 |
| D9GXMHSDYF | $ 558.98 | DRPH5JALMX | $ 15.48 |
| D9H4W2Y5GF | $ 9,453.24 | DRPHMZWCSB | $ 165.60 |
| D9H6XPUG4R | $ 403.63 | DRPJ72K5SG | $ 380.38 |
| D9H8K24J5B | $ 854.89 | DRQ39WU5VF | $ 476.42 |
| D9HDTA435X | $ 20,388.41 | DRQCSY23VU | $ 50.74 |
| D9HK7U3TCJ | $ 8,352.26 | DRQHMUB8S7 | $ 19.85 |
| D9HLRE7UDW | $ 738.23 | DRQS8X9VUL | $ 8,412.00 |
| D9J3FBQVCU | $ 338.79 | DRQYB4H5TD | $ 8,259.75 |
| D9J5LVCSB7 | $ 8.60 | DRSAWXE2YN | $ 3,082.33 |
| D9J74DXVMR | $ 671.56 | DRSB5AK789 | $ 22,342.10 |
| D9JCDHF63T | $ 12,308,919.49 | DRSB6LV8NG | $ 724.00 |
| D9JCYVW3LH | $ 713.66 | DRSKQN7VAF | $ 85.00 |
| D9JDMHU3XT | $ 732.03 | DRSPQZY5U6 | $ 284.92 |
| D9JG6P5C3W | $ 165.68 | DRSWQNL4VP | $ 2,616.50 |
| D9JKQC2NV3 | $ 1,798.00 | DRSYNXG5WA | $ 1,031.04 |
| D9JWM8KB5V | $ 478.80 | DRSZAH4P6C | $ 27.52 |
| D9JZEVDGXL | $ 183.50 | DRT5KD723Q | $ 434.80 |
| D9K6N5AZGS | $ 72.20 | DRT5XCJGA8 | $ 4,894.45 |
| D9KLAPD32F | $ 133.79 | DRTCLV43FZ | $ 6,689.92 |
| D9LDMGNBPZ | $ 602.14 | DRTLFBAEWS | $ 2,143.23 |
| D9LNK85Z3Q | $ 19,664.68 | DRTM56JY4E | $ 29.85 |
| D9LPXGUWVT | $ 8,046.09 | DRU9NSQFKZ | $ 6,137.00 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D9MCHKSE2R | $ 9,723.19 | DRUHS8KQX5 | $ 3,610.00 |
| D9MR57DLEX | $ 7,942.00 | DRUMX7W825 | $ 32.49 |
| D9MUDACBNR | $ 1,856.25 | DRUTDL7NEB | $ 222.75 |
| D9MW3QPRGU | $ 43.32 | DRUVH4Q9A5 | $ 96.32 |
| D9MX5J2TUN | $ 19.91 | DRUXZBJG6A | $ 214.85 |
| D9MZJFYK8B | $ 53.00 | DRVCKHYSUP | $ 254.12 |
| D9ND43YH7K | $ 490.33 | DRVL7AFW9G | $ 181.43 |
| D9NH6DER7F | $ 293,910.00 | DRVMWLABZ9 | $ 30.96 |
| D9NJ58RX2K | $ 17.86 | DRVS3D7ZQE | $ 404.32 |
| D9NKLV2XM6 | $ 6,744.09 | DRW8JTV5D7 | $ 38.85 |
| D9NW4E8SJF | $ 363.60 | DRWAHQC8L5 | $ 8,121.65 |
| D9NWHKUYTQ | $ 207.35 | DRWBK342ZX | $ 318.55 |
| D9P7HLM4S3 | $ 709.91 | DRX8V9AS6B | $ 433.60 |
| D9PETMAV24 | $ 1,234.24 | DRXKGT2Y64 | $ 252.99 |
| D9PH26ZWA5 | $ 221.95 | DRXMEQCTG4 | $ 340.00 |
| D9PXMHBYGJ | $ 13,069.00 | DRXN35GHDE | $ 659.57 |
| D9Q7KNUX86 | $ 9,025.00 | DRXUNW8ELY | $ 202.00 |
| D9QE2YJ4BH | $ 351,082.02 | DRY39M7XTU | $ 725.70 |
| D9QHM46K3F | $ 1,143.33 | DRY6EPTFLK | $ 484.50 |
| D9QRSU48EZ | $ 260.38 | DRY6HUGNQ8 | $ 4,004.07 |
| D9QS8C4YH3 | $ 397.03 | DRYS4JGEM8 | $ 4,332.00 |
| D9R3EFM4U2 | $ 1,136.03 | DRYX5EVN39 | $ 165.00 |
| D9R8DKP54Y | $ 178.88 | DRZ3JNXBP2 | $ 2,827.79 |
| D9RASL5QDM | $ 2,166.00 | DRZ7AYV53H | $ 902.50 |
| D9REAQ3G4S | $ 61.50 | DRZ7CTFLVH | $ 83.03 |
| D9RK8M3BTH | $ 513.74 | DRZAVX9NCB | $ 252.88 |
| D9RKXNDMBE | $ 273.31 | DRZDYVS3WA | $ 564.54 |
| D9RMNHXWPA | $ 1,444.00 | DRZGD6WB5T | $ 117.72 |
| D9RMS32YJB | $ 988.00 | DRZTEM3LYS | $ 140.14 |
| D9RS86GT5C | $ 566.47 | DRZUNJTXA2 | $ 904.00 |
| D9RVKJHGP3 | $ 558,501.54 | DRZWAXEF37 | $ 1,189.93 |
| D9SCBNZYKU | $ 150.42 | DS27CBU3QN | $ 215.75 |
| D9SGEDR7MU | $ 642.84 | DS27CLMNKF | $ 657.87 |
| D9SGQBDHKN | $ 3,686.25 | DS2F86XG74 | $ 93.86 |
| D9SHRX2TF7 | $ 94.00 | DS2FU3N7LX | $ 5,776.00 |
| D9SQ347N2E | $ 377.14 | DS2N9LAC53 | $ 1,805.00 |
| D9SRJ43PC6 | $ 1,285.22 | DS2P5Y3UBX | $ 499.09 |
| D9STM6ZX5K | $ 173.28 | DS2PHLKT9D | $ 514.04 |
| D9SYVDXFNT | $ 240.58 | DS2YBDA9FV | $ 42,667.04 |
| D9TCEFSVYM | $ 30.25 | DS32TJM69K | $ 18,740.59 |
| D9THSYZFA3 | $ 77.00 | DS36PBQN5U | $ 191.86 |
| D9TK7LUDE2 | $ 155.51 | DS38MKLARQ | $ 1,672.02 |
| D9TQ5DNC84 | $ 272.48 | DS3BAF29YP | $ 169.67 |
| D9TQD7H5FW | $ 43.32 | DS3JBRXGDL | $ 122.74 |
| D9TWCXHNRD | $ 178.67 | DS3V6D7W4E | $ 1,347.09 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|-------|------------------|-------|------------------|
| D9TWYV6FH7 | $ 9,190.80 | DS3VH6CRB9 | $ 19,231,370.50 |
| D9UH2D48WC | $ 2,268.47 | DS3X4GZURQ | $ 1,106.00 |
| D9UQML6R5V | $ 33.35 | DS3YN76MWT | $ 150,526.00 |
| D9VD2GKFXJ | $ 277.27 | DS47EARMP8 | $ 797.72 |
| D9VEMHW3D2 | $ 15,305.61 | DS4G8NZM25 | $ 116.10 |
| D9VEZWAXYD | $ 296.67 | DS4GDR7JE6 | $ 1,506.72 |
| D9VFAM4GPS | $ 1,587,785.70 | DS4JFMD5NQ | $ 80.63 |
| D9VKLA3NWD | $ 504.07 | DS4LFRUWPT | $ 68.59 |
| D9VQNJPAC8 | $ 404.66 | DS4P63278G | $ 176.13 |
| D9W3AKFTQE | $ 50,807.45 | DS56BC3TZM | $ 584,451.75 |
| D9W6ZUAB75 | $ 348.80 | DS5AB896QC | $ 10,830.00 |
| D9WBEYGDXU | $ 250.17 | DS5DRFEGBL | $ 380.78 |
| D9WCKGZ3BM | $ 252.03 | DS5EBRXHN8 | $ 259.05 |
| D9WFSN3CKM | $ 6,970.95 | DS5GRBKF9L | $ 327.00 |
| D9X5ANCR8P | $ 6,859.00 | DS5HA396CL | $ 417.68 |
| D9XAJ8RDS7 | $ 230.02 | DS5MHRXQNY | $ 67.16 |
| D9XAPFTL26 | $ 4,248.96 | DS65C27KG4 | $ 508.94 |
| D9XB7RUC5D | $ 642.55 | DS69V4C2KA | $ 247.35 |
| D9XCB453JS | $ 166.35 | DS6MHQLYU9 | $ 255.21 |
| D9XYSUPQ8H | $ 1,263.50 | DS6UB5X84T | $ 361.00 |
| D9Y2SB5AQW | $ 301.26 | DS75F62PRQ | $ 230.91 |
| D9Y4BXT2QU | $ 3,610.00 | DS76GC23JA | $ 160.44 |
| D9Y8FXRAZQ | $ 3,274.62 | DS78YWUJNZ | $ 5,981.25 |
| D9YDGSCTBR | $ 78,698.00 | DS78ZVPHUT | $ 417.54 |
| D9YEAWQTUM | $ 3,523.68 | DS7FLNAYWP | $ 598.82 |
| D9YLEZJNK3 | $ 432.49 | DS7HVCR4G2 | $ 165.39 |
| D9YQG43BPU | $ 549.20 | DS7JPQ2BKG | $ 1,030.00 |
| D9YVR2HFQ7 | $ 164.96 | DS7P6R4FYE | $ 50.74 |
| D9Z6FSJ2BK | $ 1,617.00 | DS87YQF2HG | $ 321.37 |
| D9Z8TWUB2C | $ 8.60 | DS8JE5XDLN | $ 189.94 |
| D9ZFAMDEVS | $ 290.20 | DS94GDJPN3 | $ 264.26 |
| D9ZGDNPWLS | $ 445,046.00 | DS94HDYXBC | $ 1,341.58 |
| D9ZKXTFQD7 | $ 1,716.32 | DS9MEVNT64 | $ 877.05 |
| D9ZLREC6VU | $ 199,333.91 | DS9VWUER7G | $ 910.51 |
| D9ZPUAK2VW | $ 8,743.45 | DSA2BVU3MQ | $ 249.70 |
| D9ZQXWD5PN | $ 1,259.50 | DSA5ZR2PFJ | $ 628.07 |
| D9ZWDNA4E6 | $ 3,610.00 | DSAGV8NFEB | $ 282.28 |
| DA29SFLJYH | $ 271.28 | DSAGYRM2UB | $ 1,610.56 |
| DA2CT7RMBL | $ 637.20 | DSAJ5E3XT8 | $ 1,272.75 |
| DA2REM9J5X | $ 656.36 | DSAQ2G3F8Y | $ 90.22 |
| DA2TEB4W9G | $ 1,978.04 | DSAQVFP35K | $ 438.92 |
| DA2Y5EMXVW | $ 18.00 | DSAQXP2CLZ | $ 83.03 |
| DA2ZEYUDHW | $ 125.02 | DSB26KVU4R | $ 21,193.80 |
| DA3C972YXW | $ 93.69 | DSB4UJ2MZ9 | $ 126.35 |
| DA3G6W5KQY | $ 369.24 | DSBAVQHR3D | $ 38.70 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|-------|------------------|-------|------------------|
| DA3R5QUN4V | $ 1,168.93 | DSBHQ8FXTC | $ 3,971.00 |
| DA3VHCREYJ | $ 1,226.45 | DSBHYLAEJM | $ 466.22 |
| DA3X9WNYKH | $ 318.44 | DSBKLTMU75 | $ 342.83 |
| DA3ZKR59CL | $ 192.24 | DSBPLV3UAQ | $ 457.05 |
| DA45U9FS36 | $ 487.96 | DSBQUKE4L6 | $ 7,580.00 |
| DA4JR6KE8Z | $ 75.80 | DSBXKQ58JP | $ 2,900.00 |
| DA4NH67KPF | $ 445.66 | DSBYTALXC8 | $ 1,631.12 |
| DA4PW78YFS | $ 416.31 | DSC4RLBWJZ | $ 13.76 |
| DA4UXS6GZK | $ 156.28 | DSCKG92HNT | $ 6,936.42 |
| DA4V8FQXM9 | $ 616.90 | DSD4X53K9G | $ 34,426.75 |
| DA4VBD5TGX | $ 90.25 | DSD5947CLV | $ 1,871.00 |
| DA4W8F63SJ | $ 451.25 | DSD6EN3LAT | $ 725.18 |
| DA56FNH9VM | $ 361.00 | DSD6Q5GTN9 | $ 4,363.80 |
| DA5BFCJGX2 | $ 174.21 | DSD6RN2E7K | $ 148.15 |
| DA5F4THMYL | $ 77.40 | DSD7FZWE9U | $ 267.99 |
| DA5MRB3K9S | $ 163.80 | DSDHPCJ5RG | $ 3,078.98 |
| DA5U2NVLXH | $ 404.25 | DSDNXKRGCQ | $ 38.85 |
| DA5Z92DUPW | $ 188.04 | DSDPYMKLB2 | $ 555.94 |
| DA6C45RVJS | $ 548.55 | DSDQGT3RZL | $ 260.27 |
| DA6D3J9EPY | $ 556.59 | DSDVELT6BY | $ 67,146.00 |
| DA6F7MGJHP | $ 77.40 | DSE7H69AR3 | $ 39.71 |
| DA6FV84UWK | $ 88.36 | DSE9MJXAPG | $ 2,814,555.70 |
| DA6GKFERQ9 | $ 931.57 | DSEAQGKD7P | $ 147.66 |
| DA6HBUXNMT | $ 13,413.00 | DSEBD42MP6 | $ 472.08 |
| DA6HWE4QK7 | $ 151,263.46 | DSEFX5V4CZ | $ 2,548.00 |
| DA6KGS2X9P | $ 102.76 | DSEJAYP8CU | $ 273.03 |
| DA6L2TW8VK | $ 281.58 | DSEK5YWBA9 | $ 103.27 |
| DA7352DLNW | $ 670.19 | DSENUF6ZVQ | $ 1,263.50 |
| DA79JV5KNB | $ 140.25 | DSF65ZWJUA | $ 505.50 |
| DA7W8MKX45 | $ 146.51 | DSFAE42QZC | $ 3,394.99 |
| DA7YG6N5T3 | $ 167.40 | DSFL3BDNZ5 | $ 298.65 |
| DA7YTMXDS8 | $ 1,600.50 | DSFLWH732J | $ 14,697.82 |
| DA8BMWYS5Z | $ 85.25 | DSFM6TU5XH | $ 28.88 |
| DA8P25X37K | $ 72,922.00 | DSFTV42M85 | $ 366.01 |
| DA8TSJREWX | $ 215.26 | DSG2M7VX6A | $ 2,018.26 |
| DA8VLY3J29 | $ 361.00 | DSG43TP8CN | $ 36.10 |
| DA9DCLU6RZ | $ 68.23 | DSG5PAWJKV | $ 57.76 |
| DA9HYPEKMV | $ 36.10 | DSG5UCW3FV | $ 541.50 |
| DA9NGQTMUK | $ 43.86 | DSG6B3MLFC | $ 171,243.75 |
| DA9NQERSM4 | $ 909.42 | DSGEBZAW72 | $ 643.21 |
| DA9VXH4B2J | $ 2,352.00 | DSGTZ87H9D | $ 839.84 |
| DA9YBQ6LUS | $ 30.00 | DSGVMZKQ62 | $ 14,337.00 |
| DABC37GXRD | $ 146.20 | DSGWFXTV8K | $ 355.91 |
| DABK682QLU | $ 1,003.40 | DSGZT7WKY4 | $ 164.73 |
| DABM4EPNDS | $ 156.72 | DSH9XGYMZP | $ 361.11 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DABPZ6SHVW | $ 18,710.00 | DSHYVMX8BU | $ 936,993.92 |
| DABQ4KDM5T | $ 23,465.00 | DSHZ2DF598 | $ 142.89 |
| DABQHDEJP6 | $ 357.77 | DSJ24CGHQB | $ 1,096.99 |
| DABRVUXMQJ | $ 685.58 | DSJAD36URY | $ 11,093.14 |
| DABVP4H9UZ | $ 346.62 | DSJAN8DV74 | $ 776.18 |
| DABX53ZEVS | $ 226.25 | DSJDE6HQ8Y | $ 607.45 |
| DAC3B8SLJQ | $ 184.15 | DSJHQKMXZR | $ 240.15 |
| DAC69MUNYE | $ 270.47 | DSJKU6CV2R | $ 1,521.64 |
| DACKXFED25 | $ 3,610.00 | DSJRWMCTVN | $ 115.77 |
| DACMEX4DTP | $ 1,419.90 | DSJX6VB25U | $ 238.96 |
| DACWE4NUTH | $ 156.00 | DSK3QREVYX | $ 8,303.00 |
| DAD2P8HQY4 | $ 1,444.00 | DSKDE2RXYF | $ 243.94 |
| DAD9JEY4NM | $ 22.56 | DSKF5WJVCP | $ 548.88 |
| DADEXGVZ4P | $ 368.79 | DSKN4PZVJ9 | $ 718.91 |
| DADLP4VQEG | $ 5,188.98 | DSKPA8E4R7 | $ 3,971.00 |
| DADP5J4B2R | $ 30,012.25 | DSKQTL6XGM | $ 970.34 |
| DADRJ6X9C4 | $ 21,125.80 | DSKWX78LGM | $ 330.98 |
| DADTV75KC2 | $ 400.01 | DSKZ9J4NLY | $ 151.06 |
| DAE7XWJKQS | $ 2,707.50 | DSL8DUXMQW | $ 285.25 |
| DAEBQ5KPM7 | $ 210.28 | DSLCNY286J | $ 164.96 |
| DAEDSJ8KNF | $ 181.53 | DSLM5VUZJW | $ 404,931.71 |
| DAEG68LSUD | $ 59.40 | DSM86HJDLB | $ 909.41 |
| DAEKD4593L | $ 347,252.73 | DSMCPJ4VYF | $ 137.50 |
| DAEMY7GV52 | $ 1,590.00 | DSMEVXUZDH | $ 1,705.75 |
| DAERN8K3DM | $ 7,096.48 | DSMF32YUP5 | $ 4,023.96 |
| DAEXUP7L2T | $ 126.07 | DSMK4WN28Q | $ 1,410.00 |
| DAF89WNX6S | $ 99.64 | DSMLCW4VK6 | $ 659.72 |
| DAFEZPC4Y2 | $ 234.96 | DSMU9N2FPH | $ 308.95 |
| DAFGW5DLVQ | $ 469.70 | DSMUGDB6C4 | $ 1,925.00 |
| DAFKJR7XNU | $ 1,444.00 | DSMWHDVU7Y | $ 278.74 |
| DAFKUHQ5BD | $ 5,817.00 | DSN38UDR2P | $ 880.20 |
| DAFV9YHZ3D | $ 2,135.01 | DSNBYPWRLC | $ 242.86 |
| DAFYXD9H63 | $ 543.37 | DSNLKPBXRC | $ 16,080.00 |
| DAGMCL5YBH | $ 1,145.06 | DSNVY5Z8WE | $ 69.37 |
| DAGPFB6SZC | $ 2,008.28 | DSP7M2R5FA | $ 446.38 |
| DAGS37UMXV | $ 63.64 | DSP98KZYVE | $ 216,287.80 |
| DAGT7YF36U | $ 50.55 | DSPD4XCN8Q | $ 797.21 |
| DAGWDL5SB9 | $ 159.47 | DSPD6XT9AV | $ 567.58 |
| DAGX9MY2ZD | $ 6,859.00 | DSPRT67C4B | $ 569.40 |
| DAH73T2EK4 | $ 748.24 | DSQC286R5Y | $ 2,346.50 |
| DAH9Q2YL8F | $ 425.98 | DSQEHYFUW9 | $ 164.73 |
| DAHEGVLR5P | $ 1,008.80 | DSQFB8Y6PN | $ 161.50 |
| DAHFLUK3TY | $ 809.54 | DSQFPZUVM6 | $ 433.20 |
| DAHPR76BJQ | $ 69.85 | DSQGRTPZN6 | $ 618.48 |
| DAHWX64BZ2 | $ 496.47 | DSR47LPE2G | $ 5,939.07 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DAJ2MDT7YQ | $ 1,419.51 | DSR8EMZNJY | $ 1,496.00 |
| DAJ3Q5GS9P | $ 13,718.00 | DSRBX2TZD8 | $ 620.95 |
| DAJ4YS2UWC | $ 809.07 | DSRFXT53U9 | $ 25,173.35 |
| DAJ6V3UQT7 | $ 52.82 | DSRPHCQ6U2 | $ 1,263.50 |
| DAJ73GQR2D | $ 15,071.50 | DSRU68LD5T | $ 19,648.00 |
| DAJ8MNC4WL | $ 39.29 | DSRVFWLP98 | $ 228.72 |
| DAJCYQNEVX | $ 2,659.36 | DST9J4E6W3 | $ 79.42 |
| DAJDWSNTLF | $ 202.12 | DST9L8XGM3 | $ 4,332.00 |
| DAJEC7LWN5 | $ 28.64 | DSTPAZEXMV | $ 130.42 |
| DAJVKNM9SX | $ 965.66 | DSU5RXQVDP | $ 1,448.00 |
| DAJVSR9XNE | $ 212.25 | DSU93KZ4LE | $ 722.00 |
| DAJY3SZGC6 | $ 466.98 | DSUBM3X47N | $ 214.74 |
| DAK7BCTV3R | $ 253.40 | DSUCNPTZ4B | $ 214.36 |
| DAK7EC5FBG | $ 30.10 | DSUL976XTM | $ 466.75 |
| DAKHDVJPL2 | $ 570.11 | DSUQJERPZM | $ 14,049.28 |
| DAKNYQLZEH | $ 825.00 | DSUXWPVNCG | $ 485.07 |
| DAKPSEYNH6 | $ 262.45 | DSUY5X6ZGE | $ 1,878.56 |
| DAKT3F86WV | $ 24,255.00 | DSV6B8Z9KY | $ 313.03 |
| DAKT7M4S8G | $ 853.93 | DSVFCRTZNL | $ 219.37 |
| DAL4NXJ826 | $ 505.68 | DSVJ63G4FN | $ 11.18 |
| DALH87BUM9 | $ 14.40 | DSVMGK4LEB | $ 2,170.88 |
| DALM4SVGWX | $ 1,733,072.67 | DSVU3EPDXL | $ 187.00 |
| DALR9BYPCK | $ 3,557.40 | DSVXTMHQCD | $ 228.31 |
| DALYVTQ9X2 | $ 491.50 | DSW4KNB9GX | $ 1,191.30 |
| DAM7LWNRHD | $ 5,832.80 | DSW6ADCZJY | $ 1,335.70 |
| DAM7NCSZDK | $ 4,607.56 | DSWA6G4XZK | $ 57.76 |
| DAM83VYSX2 | $ 985.35 | DSWBNZVDEU | $ 185.96 |
| DAMRW9D4C2 | $ 377.36 | DSWBX25PK9 | $ 10,298.75 |
| DAN9YD28JF | $ 183.52 | DSWFCAYNXZ | $ 888.79 |
| DANBXEY4VK | $ 390.22 | DSWJPLT2AC | $ 2,166.00 |
| DANH9QY25X | $ 229.40 | DSWQLD6TXK | $ 28,009.47 |
| DANHXZ4638 | $ 671.48 | DSWUQEHAGX | $ 352.00 |
| DANLM597HP | $ 79.42 | DSWZ47NMH3 | $ 316.75 |
| DANU3ZLW6G | $ 6,408.38 | DSX4DTGK96 | $ 750.57 |
| DANYT2CMGK | $ 155,952.00 | DSXD49VQ8L | $ 18.10 |
| DAP4B8UTXL | $ 9.46 | DSXH2KYLVT | $ 134.89 |
| DAP93UWVB5 | $ 262.26 | DSXL763BZH | $ 197,668.36 |
| DAPGBQUYKN | $ 393.27 | DSXTEP9CGN | $ 8.41 |
| DAPMWCLU2R | $ 72.20 | DSXVU4F6NA | $ 8,528.40 |
| DAPWMX457H | $ 144.40 | DSY78BUMCN | $ 249.78 |
| DAQ3X7EZ6U | $ 573.57 | DSY7MH68KW | $ 859.18 |
| DAQ6LB2SEG | $ 386.98 | DSY8WNGVR6 | $ 3,971.00 |
| DAQH2W64NT | $ 64.98 | DSYGMNJE35 | $ 71.50 |
| DAQL2BD3U5 | $ 16.34 | DSYW6FMRKD | $ 210.09 |
| DAQL3T6RYG | $ 9.00 | DSYZRP6BVK | $ 45.21 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DAR4UK68V2 | $ 365.90 | DSYZV5TG63 | $ 5,624.93 |
| DAR5QYTU7G | $ 1,745.09 | DSZ42G5WBX | $ 1,058.48 |
| DAR69FN4PZ | $ 1,083.00 | DSZ5AHN4GB | $ 1,693.05 |
| DARH6W3QSP | $ 247.67 | DSZ9LBQ7AR | $ 226.68 |
| DARHPLM89T | $ 587.97 | DSZENK8FAM | $ 292.83 |
| DARK3SBUYM | $ 258.03 | DSZFUC6M7V | $ 681.75 |
| DARNC7XW2F | $ 8.41 | DSZK6QRTGB | $ 3,779.28 |
| DARXWUZ3PM | $ 1,608.04 | DSZQP74RVE | $ 1,204.00 |
| DARZP826HM | $ 45.25 | DSZRP3L7UY | $ 62.81 |
| DAS542FY3C | $ 2,107.70 | DSZVDNF5K3 | $ 43.32 |
| DAS69HT3PX | $ 376.34 | DT283KH59R | $ 20,040.32 |
| DASE9DTPVU | $ 202.10 | DT29RV6GAX | $ 230.24 |
| DASG4YJ859 | $ 252.88 | DT2AF4XGMD | $ 364.53 |
| DASMEDV9X5 | $ 49,667.64 | DT2BSPFGYX | $ 1,083.00 |
| DASMTYCB2P | $ 6,859.00 | DT2CKVMPFX | $ 148.85 |
| DASYMXFBZ8 | $ 70.82 | DT2MGFJ5SD | $ 258.00 |
| DATBYJMHPX | $ 64.98 | DT2WBCV8SN | $ 808.50 |
| DATUJGKDW4 | $ 86.64 | DT2XKFYZ7C | $ 366.56 |
| DAU4QZXSGY | $ 396.39 | DT32DCLFAY | $ 248.00 |
| DAU5ZH4BDN | $ 652.40 | DT3SE8ZMC9 | $ 1,810.00 |
| DAU8W49MDT | $ 356.16 | DT3SGWJ2MU | $ 361,241.46 |
| DAU9SJHCQY | $ 79.42 | DT3SJG47VH | $ 233.12 |
| DAUWFB8SR7 | $ 276.67 | DT42LY6MRD | $ 217.99 |
| DAV2S4LEQ3 | $ 240.80 | DT4EFA6HCD | $ 281.58 |
| DAV8YPZLMJ | $ 1,621.71 | DT4F7ADWJG | $ 301.49 |
| DAVEMQ25XS | $ 540.08 | DT4HY32QZV | $ 3,872.60 |
| DAVJ23ZDT5 | $ 2,428.78 | DT4JCX63ZM | $ 107.28 |
| DAVKCWF6G7 | $ 147.45 | DT4SG2U6MV | $ 356.48 |
| DAVM69Y2CN | $ 126.35 | DT4VBLP6HX | $ 203.85 |
| DAVZP7FN6R | $ 281.58 | DT5K8X2ZUR | $ 171.47 |
| DAW3VT8J79 | $ 140.23 | DT5W37MZUH | $ 1,519.12 |
| DAW5RD6HBY | $ 90.25 | DT5W4USFYM | $ 164.14 |
| DAW7VDZHXJ | $ 987.73 | DT5WH8RDJC | $ 152.67 |
| DAWB7N5PUJ | $ 84.60 | DT62LYW3M8 | $ 2,308.24 |
| DAWBGF9NRP | $ 173.30 | DT65UJVW3S | $ 110.41 |
| DAWBNLFJ27 | $ 123.55 | DT68J59LXC | $ 152.64 |
| DAWNKY7MFG | $ 200.08 | DT68QWCVKA | $ 291.11 |
| DAWUDKBR29 | $ 2,888.00 | DT6FAW5YBQ | $ 301,797.00 |
| DAX2YJC4QG | $ 1,086.00 | DT6G3NFXHS | $ 1,720.10 |
| DAX3RSLK8W | $ 102.04 | DT6J27E9R5 | $ 158,173.23 |
| DAX6DBT294 | $ 331.71 | DT6KRH4YB3 | $ 36.10 |
| DAXJ8W5FBU | $ 43.24 | DT6M2X9KVS | $ 44,764.00 |
| DAXJDTSN8Y | $ 1,357.63 | DT6WV5GDYR | $ 805.93 |
| DAXNRCM7DQ | $ 155.10 | DT6Y9Z74VM | $ 85.69 |
| DAXPY3R9G5 | $ 210,979.84 | DT7AYJF2SD | $ 1,260.00 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DAXSDV9GHZ | $ 8,131.00 | DT7C6BYNKJ | $ 778.25 |
| DAXVD5UPF9 | $ 223,651.41 | DT7ELRQWUD | $ 755.08 |
| DAY6JC9DHG | $ 1,642.85 | DT7FACZSWM | $ 11,853.75 |
| DAY7UKB6M2 | $ 66.36 | DT7H59NFS3 | $ 63.13 |
| DAYB5EP39T | $ 9,638.08 | DT7KM4UCNQ | $ 68.80 |
| DAYDGRLW2N | $ 85.58 | DT82C7YJNL | $ 6,137.00 |
| DAYPXKZF3B | $ 196.08 | DT8GE46QPF | $ 128.14 |
| DAYRJVCFXU | $ 16,382.00 | DT8HSZENU2 | $ 487.93 |
| DAYTFZL5VH | $ 2,396.88 | DT8JDVXAM7 | $ 419.07 |
| DAYTQGDHS7 | $ 502.48 | DT8RGVBJ5M | $ 443.80 |
| DAZHQF7JRT | $ 9,322.09 | DT8RLYDVN5 | $ 456.23 |
| DAZN8CV6T7 | $ 346.85 | DT94SCLQ2F | $ 568.34 |
| DAZQMLSBK6 | $ 21,493.94 | DT9AZP74XE | $ 173.30 |
| DAZT45BD8Y | $ 301.00 | DT9BKDH5MG | $ 78.70 |
| DB24JCEW3D | $ 54.00 | DT9GFDXL84 | $ 2,166.00 |
| DB2ARCLTP7 | $ 364,748.79 | DT9JSNQGAZ | $ 2,916.40 |
| DB2FQYXK8Z | $ 2,888.00 | DT9KGX8R3Z | $ 562.55 |
| DB2GY9H8RJ | $ 282.08 | DT9N3JR7PB | $ 102.70 |
| DB2MTZPGH6 | $ 343.81 | DT9WMHUKC7 | $ 657.36 |
| DB2NUETZDV | $ 32.58 | DTA4NL9VKF | $ 164.73 |
| DB2SPK9FLY | $ 292.70 | DTA7N3Y5HR | $ 2,805.44 |
| DB2UEXCHQ5 | $ 72.00 | DTA7N53JP9 | $ 1,033,079.64 |
| DB2WE3ZQ4S | $ 7,912.00 | DTALCSRP42 | $ 822.85 |
| DB2WNQXFVG | $ 161.12 | DTAPUCV65G | $ 429.31 |
| DB36F7VA4H | $ 31.82 | DTARVG3L6F | $ 3,242.40 |
| DB38ZLRMPX | $ 37.80 | DTB3DLN94M | $ 200.85 |
| DB3A4XWCL9 | $ 435.98 | DTB3KGJ7HS | $ 98,233.63 |
| DB3C9A56EZ | $ 68.59 | DTB5LF62H7 | $ 1,076,503.50 |
| DB3LVE7HZK | $ 64.98 | DTB6LR8HJ3 | $ 246.00 |
| DB3PYWN8QX | $ 443.40 | DTBJZ3SXK2 | $ 8,191.00 |
| DB3RE2SVMZ | $ 393.17 | DTBPWDQYX8 | $ 242.36 |
| DB3T8ADK5W | $ 380.87 | DTBUMHYAL6 | $ 221.41 |
| DB3TRL9EVD | $ 520.64 | DTBZK6HL57 | $ 1,061.53 |
| DB3UAKEZGF | $ 703.22 | DTC3EAG8D4 | $ 2,456.16 |
| DB436NFUCR | $ 1,540.00 | DTC4VP5YBH | $ 76.67 |
| DB47ZD8W5R | $ 2,404.79 | DTCDYHZRG6 | $ 686.44 |
| DB49YPAQJ6 | $ 5,326.32 | DTCGLP6YDA | $ 389.35 |
| DB4DTVFEAS | $ 1,444.00 | DTCHMGUSY9 | $ 5,604.00 |
| DB4H6YXSRM | $ 94.60 | DTCLAK6GZD | $ 743.30 |
| DB4P53YSQV | $ 7,220.00 | DTCLK5WEXJ | $ 503.78 |
| DB4TECM3KP | $ 330.82 | DTCW72G3YK | $ 621.70 |
| DB4VT92UHD | $ 183.17 | DTD3HWQSJP | $ 433.40 |
| DB5TVGL94E | $ 777.79 | DTDHQ9KVN4 | $ 635,095.43 |
| DB5V6R4P8H | $ 427.19 | DTDJW9AVQY | $ 6,873.81 |
| DB5VQ9XHUG | $ 1,118.81 | DTDQUZ2675 | $ 217.31 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DB62CZH85V | $ 25,365.20 | DTE2RW68UX | $ 4,313.90 |
| DB69YJNX7Z | $ 83.03 | DTE8RPHYB4 | $ 197.17 |
| DB6D7K3G8H | $ 8.60 | DTE93F5UKA | $ 99.14 |
| DB6DHG7T3X | $ 193.16 | DTECVRPDSN | $ 81.20 |
| DB6GMNDJPA | $ 159.18 | DTEGD8X3QZ | $ 934.18 |
| DB6PN92QCY | $ 90,050.00 | DTELNBUJG5 | $ 132.92 |
| DB6QFXDMYC | $ 797.20 | DTENJG935F | $ 626.75 |
| DB6VRKG9EF | $ 86.64 | DTEUZQLA7G | $ 8,573.61 |
| DB6XKPL5Y8 | $ 2,387.00 | DTEWNJX28Q | $ 3,000.03 |
| DB6YR398D5 | $ 276.60 | DTFA2XBY78 | $ 417.68 |
| DB7D5NPSHV | $ 266.77 | DTFAQ4CV5Y | $ 2,611.18 |
| DB7RAPDZLC | $ 45.25 | DTFKA47MSW | $ 918.95 |
| DB824PZWTE | $ 1,833.72 | DTFLNS3PGM | $ 7,558.53 |
| DB87ZL6W3H | $ 34.75 | DTFZJ6LD7X | $ 1,297.42 |
| DB8FMP2NUZ | $ 297.45 | DTG3HDMZP8 | $ 155.66 |
| DB8XNSGAKF | $ 1,904.17 | DTG5SDVF3Y | $ 8,648.39 |
| DB936EVAFJ | $ 229.79 | DTG7EF5DK4 | $ 28.38 |
| DB967WUJR8 | $ 77,616.67 | DTG7LEXMNJ | $ 426.62 |
| DB98D5W4K7 | $ 153.85 | DTGBVCFPR2 | $ 321.36 |
| DB9E5SHZTV | $ 179.09 | DTGC5HN9QB | $ 564.22 |
| DB9PZFMWJC | $ 3,971.00 | DTGHYRSZ6B | $ 1,792.00 |
| DB9T3C8DQY | $ 161.09 | DTGSL2JVX3 | $ 2,730.93 |
| DB9TAG8NWY | $ 30,718.00 | DTGXNLEVCU | $ 188.00 |
| DB9TWKQHXF | $ 36.10 | DTHA54XPWM | $ 108.30 |
| DB9VHJ7583 | $ 3,501.54 | DTHAZMPQ5D | $ 188.61 |
| DBA843ETN2 | $ 464.36 | DTHBJY375M | $ 462.41 |
| DBA8H73Y2J | $ 18,670.00 | DTHLSCABQJ | $ 2,555.36 |
| DBAD673HXC | $ 952.66 | DTJFMXEL9G | $ 146.61 |
| DBAEXYUVMR | $ 480.13 | DTJU76A3Q9 | $ 100,296.75 |
| DBALRS6WYP | $ 195.00 | DTJWRYKP2A | $ 126.29 |
| DBAPCJ7NX6 | $ 49,831.25 | DTK5ZVYHWR | $ 106.43 |
| DBAPJDXUNZ | $ 475.31 | DTKBXMQ2F3 | $ 1,805.00 |
| DBAZX7W5CD | $ 745.08 | DTKDYZ2XQ9 | $ 93.12 |
| DBCAX9PN5J | $ 1,277.75 | DTKWAFCLU6 | $ 46,332.38 |
| DBCKX4DN9W | $ 9,132.75 | DTKYQS96MB | $ 52.73 |
| DBCSJNHU7L | $ 506.32 | DTL2Z95AVX | $ 245.83 |
| DBCZ893TYR | $ 430.79 | DTL78U4RFY | $ 1,617.00 |
| DBCZAXULD6 | $ 631.69 | DTLH68VDYB | $ 198.55 |
| DBD3F4RVJS | $ 387.75 | DTLJM5HNDS | $ 581.01 |
| DBD4QPNFCV | $ 214.71 | DTLRCHPKGM | $ 59.40 |
| DBD5P3V2WG | $ 185.83 | DTLRUHSWXQ | $ 1,120.68 |
| DBDF8L9JSK | $ 494.25 | DTM3J8PAZC | $ 32.58 |
| DBDSZ57F3H | $ 26,280.80 | DTM6JNRVA9 | $ 3,415.81 |
| DBDT7LG9WJ | $ 708.51 | DTMHADQ3Z2 | $ 32,460.38 |
| DBDVKU9AXQ | $ 2,836.62 | DTMJ6RFEYZ | $ 292.94 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DBDWH2CZSL | $ 298.11 | DTMNXB5AJC | $ 187.36 |
| DBE2AC8N35 | $ 171.83 | DTMP9FCRHN | $ 308.95 |
| DBE3L7VNPS | $ 2,461.87 | DTN2K6S9MF | $ 296.91 |
| DBE6UAL2TM | $ 49.15 | DTN4AJX6K3 | $ 184.07 |
| DBE8HMR3VA | $ 169.67 | DTNG5ZFWY4 | $ 495.00 |
| DBEAQPMRTW | $ 291.50 | DTNKGL4XEZ | $ 82.87 |
| DBERPWKLJ9 | $ 16.65 | DTNSCUFEJB | $ 2,888.00 |
| DBEXJFQ7MN | $ 7,220.00 | DTNUYJM495 | $ 196.93 |
| DBF5DQVTH2 | $ 913.42 | DTNV68ZJGA | $ 372.43 |
| DBF8P7TDXW | $ 706.13 | DTNWZP36QY | $ 189.60 |
| DBF94Y5MRW | $ 60.51 | DTNXJFUP3Q | $ 4.70 |
| DBFJNGSR2T | $ 131.58 | DTP2VJKDZ4 | $ 82.80 |
| DBFJQ7A4EG | $ 395.57 | DTP9UWMJNH | $ 189.87 |
| DBFYUMVGNW | $ 813.41 | DTPBDHLF4S | $ 50.89 |
| DBG9AVEYXS | $ 179.56 | DTPCQGKSUA | $ 825.36 |
| DBGFEXCJSV | $ 220.21 | DTPN2A8VHE | $ 624.11 |
| DBGRLXJ9SE | $ 340.08 | DTPQVBRZXW | $ 55.80 |
| DBGTSWM8N9 | $ 46.93 | DTPUD9K7QV | $ 18.24 |
| DBH3ZRA8TP | $ 141,305.75 | DTPYA8K3JZ | $ 12.32 |
| DBH6ZNVMXG | $ 161,186.86 | DTQ52YRWX9 | $ 268.72 |
| DBHEC5Q4TK | $ 409.74 | DTQD94YVXP | $ 36.98 |
| DBHQLD9GPF | $ 340.67 | DTQNMVSWLG | $ 2,170.64 |
| DBHQPUCARX | $ 3,930.65 | DTQXDJBZUK | $ 1,297.11 |
| DBJ47NMT6P | $ 1,034.82 | DTR239J6QX | $ 33,400.00 |
| DBJ4VL7QS6 | $ 416.95 | DTR6WBPMHG | $ 1,096.11 |
| DBJ85M72EN | $ 741.69 | DTREZ635WJ | $ 340.88 |
| DBJ9AHS3FE | $ 842.78 | DTRJWVHQB3 | $ 71,221.46 |
| DBJAZNMDWG | $ 468.99 | DTRL35ZQDE | $ 90.91 |
| DBJF6NCVM9 | $ 1,236.00 | DTRVMDB8FU | $ 487.50 |
| DBJRK9EDM8 | $ 541.00 | DTRW2GK3MZ | $ 198.66 |
| DBJV7XSDN5 | $ 1,251.67 | DTS63E5LRY | $ 2,490.84 |
| DBK72UWMCY | $ 1,985.50 | DTSJPK7EYH | $ 585.60 |
| DBK9WDV3A8 | $ 1,805.00 | DTSRX5Z9BM | $ 354.18 |
| DBKGXZC6LN | $ 298.64 | DTU34JDHGL | $ 3,249.00 |
| DBKMWDPZ59 | $ 8,085.00 | DTU794HKLB | $ 202.74 |
| DBLCSU2X5E | $ 1,937.29 | DTU79JXPHL | $ 2,515,626.57 |
| DBLFJK6Q9D | $ 12.84 | DTUL95PS4Z | $ 226.69 |
| DBLHYRPJ24 | $ 29,652.54 | DTUNL3P9HX | $ 595.66 |
| DBLJXKPUH6 | $ 889.02 | DTUNZD8RJY | $ 266.17 |
| DBM5CEF8Q4 | $ 7,824.63 | DTV672XEQF | $ 36.00 |
| DBM5F9TL2U | $ 237.94 | DTV6AJBE4H | $ 6,137.00 |
| DBMARNVJPY | $ 232.09 | DTV9ZYREMK | $ 8.60 |
| DBMJLEQRC6 | $ 744.00 | DTVRZBAJQM | $ 6,859.00 |
| DBMK7DCFS9 | $ 45.58 | DTVWHFX6LU | $ 6,600.00 |
| DBMNT24DSQ | $ 60.20 | DTW24UA365 | $ 176.30 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DBMPSZT2CG | $ 431.30 | DTW6SGUB84 | $ 3,781.80 |
| DBMRU8PT53 | $ 222.87 | DTWH98XAPK | $ 1,051.40 |
| DBMS2AW4T3 | $ 212.33 | DTWK3R4HZ8 | $ 436.00 |
| DBMWPSH23Z | $ 136.51 | DTWQC7E3G6 | $ 1,785.46 |
| DBMZGAW5C4 | $ 260,599.40 | DTWUYDH54J | $ 4,854.00 |
| DBMZJHQUTX | $ 368.07 | DTWZ4ENSKV | $ 35,153.31 |
| DBN6JVU8FX | $ 39.71 | DTX2VL9EKH | $ 552.33 |
| DBN6LWYGSJ | $ 66.97 | DTX8U53CEM | $ 2,659,009.69 |
| DBNKXLTYQ9 | $ 195,582.60 | DTXGKVFM54 | $ 517.08 |
| DBNLYJFU56 | $ 23,627.45 | DTXPGQ65Z7 | $ 185.41 |
| DBNWK86XZT | $ 54.15 | DTY2XB9VRL | $ 454.69 |
| DBP2ECW8GV | $ 967.79 | DTYHAMNKSL | $ 43.86 |
| DBP4RN39YE | $ 431.44 | DTYHXGS84M | $ 2,527.00 |
| DBP784QDRA | $ 275.00 | DTYJHAG47W | $ 1,805.00 |
| DBPF4SK7Z2 | $ 25,631.00 | DTYU2EGB54 | $ 159.10 |
| DBPH2FVNKW | $ 267.15 | DTZDAE5X6Q | $ 54.15 |
| DBPK5S27TC | $ 264.80 | DTZH65ASVL | $ 1,330.77 |
| DBPTVQXA5K | $ 1,009.21 | DTZKMV3PQ2 | $ 5,415.00 |
| DBPWVFXYUK | $ 3,579.00 | DTZSMVNGDU | $ 170.14 |
| DBQ9H7VT2Y | $ 3,770.49 | DU25TGQRLZ | $ 179.19 |
| DBQ9PLY7V3 | $ 258.70 | DU2CK6Q98G | $ 67.94 |
| DBQGELTK4V | $ 256.90 | DU2EQS5D94 | $ 90.25 |
| DBQJX3GS86 | $ 197.14 | DU2FDBJPG3 | $ 193.21 |
| DBQLK7XECD | $ 1,067.80 | DU2LDCKBGS | $ 131.20 |
| DBQM6C7SJE | $ 355.24 | DU2LKTSJFA | $ 6,498.00 |
| DBQNCYGZ6D | $ 4,156.33 | DU2SXBG3TC | $ 384.28 |
| DBQV8WMRL6 | $ 1,231.65 | DU3B5FVPLS | $ 2,817.19 |
| DBQZG3XMED | $ 568.55 | DU3EY98XZ4 | $ 388.13 |
| DBRAGFLY8U | $ 10,771.56 | DU3N5RLFZC | $ 214.98 |
| DBRHZKJQ36 | $ 702.14 | DU3X5GNPJH | $ 10,139.23 |
| DBRLUTCYJA | $ 4,151.50 | DU46EDZCSN | $ 1,282.72 |
| DBRMZDANJ6 | $ 1,057.62 | DU47YPNKQM | $ 140.22 |
| DBRQMSK3Y9 | $ 51.40 | DU4FKNH87Y | $ 3,536.81 |
| DBRS236HQG | $ 313.50 | DU4JQKDLN5 | $ 305.89 |
| DBRS762HMX | $ 184.04 | DU4KRXY36C | $ 208.31 |
| DBRX8NQ59A | $ 625.37 | DU4MTY9HZG | $ 927.36 |
| DBS2XK63LA | $ 2,423.30 | DU4N6Y2PVX | $ 37.83 |
| DBS4Y9PMDU | $ 7,532.61 | DU4RLCGP3Q | $ 1,847.97 |
| DBSF2HRXN4 | $ 218.00 | DU4V6DWG7F | $ 11,853.75 |
| DBSHMNRQYJ | $ 2,589.92 | DU4ZA9XVTM | $ 185.66 |
| DBSU7F4ANZ | $ 244.75 | DU5732Z8XK | $ 96.25 |
| DBT2M47VSP | $ 1,206.70 | DU59NH3V4K | $ 338.16 |
| DBT9L64H28 | $ 64.98 | DU5BJW6YC9 | $ 268.04 |
| DBTALH8VR6 | $ 864.98 | DU5GQDFZ7B | $ 825.00 |
| DBTD2YPU5J | $ 206.40 | DU5HYCKDEP | $ 185,784.09 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DBTLWU9PMD | $ 544.19 | DU5L67VNBK | $ 2,349.02 |
| DBTW82HDU7 | $ 597.97 | DU5V9T2SKF | $ 1,275.96 |
| DBTWDH5S62 | $ 195.26 | DU5VAPC39T | $ 1,414.70 |
| DBU2A9R6JH | $ 34.40 | DU5WYE4MZX | $ 322.50 |
| DBU2NVZ8KY | $ 521.23 | DU6DGBLWNY | $ 199.56 |
| DBU7X6R8ML | $ 3,610.00 | DU6JVYERWP | $ 304.20 |
| DBU8MSL3JC | $ 6,901.35 | DU6RDNK47V | $ 198.01 |
| DBUJ53PT28 | $ 1,133.60 | DU6SK487EL | $ 1,263.50 |
| DBUT5RJ38C | $ 3,768.14 | DU6TR3JNLB | $ 2,057.35 |
| DBUTESW5YR | $ 530.12 | DU6VJHPQ9G | $ 1,009.10 |
| DBUTQEMZPA | $ 242.52 | DU6VY29TFZ | $ 910.14 |
| DBV7SPC6UY | $ 1,115.82 | DU7AG5BVFJ | $ 3,344.75 |
| DBVEQUXW7A | $ 1,075.15 | DU7D4BN29X | $ 9.46 |
| DBVLA5P7HT | $ 59.14 | DU7FMG2KPJ | $ 342.00 |
| DBW2RMTH9S | $ 135.88 | DU7LWPXFMS | $ 193.32 |
| DBWGS7ZYAD | $ 275.00 | DU7NYJX8SE | $ 670.05 |
| DBWGSJTN2K | $ 2,765.26 | DU845TM9XA | $ 1,805.00 |
| DBWJLZT5M7 | $ 468.70 | DU8BWHAXCJ | $ 1,154.07 |
| DBWJU9A8S6 | $ 1,073.33 | DU8H6NRM9T | $ 2,329.63 |
| DBWMGTDNZ4 | $ 158.29 | DU8LNX6F4V | $ 176,678.70 |
| DBWQP23SMU | $ 3,666.47 | DU8MWL6P4B | $ 198.87 |
| DBWQSA4LVR | $ 172.44 | DU8NQZDG7B | $ 167.36 |
| DBX4ZH7TP3 | $ 1,191.94 | DU8R5SVW6C | $ 4,125.24 |
| DBX6Y3WD4Z | $ 57.75 | DU8SNR7MQJ | $ 459.99 |
| DBX8ZLKCSD | $ 4,525.00 | DU8WDB9SQA | $ 3,439.00 |
| DBXM8ZJF5P | $ 7,531.50 | DU8WEQHZG9 | $ 1,033.84 |
| DBXPVC7D9E | $ 375.00 | DU8XZ4YTQM | $ 197.80 |
| DBXQR4KT9L | $ 331.34 | DU92LPEMQX | $ 501.19 |
| DBYWR39AT4 | $ 767.84 | DU98F5SV2Q | $ 253.55 |
| DBZ3G7R9DN | $ 83.03 | DU9CAGWJ2M | $ 53.32 |
| DBZ5AJSKCT | $ 839.30 | DU9DLQG4WY | $ 111.91 |
| DBZ9NTFPJS | $ 6,260.00 | DU9K36JHAP | $ 15.48 |
| DBZCL9DUPK | $ 5,054.00 | DU9KEGQ3F5 | $ 43.32 |
| DBZGEM52P9 | $ 42,916.12 | DU9KXLMT42 | $ 273.14 |
| DBZHXDGPLK | $ 2,286.03 | DU9NWPXH4D | $ 5,941.00 |
| DBZR7PMJFK | $ 2,202.03 | DU9PXKNQ2T | $ 182.94 |
| DBZYCALVP7 | $ 18.00 | DU9S7PGKR3 | $ 1,128.59 |
| DC2B3QFG84 | $ 75.81 | DU9T7GR2WN | $ 949.65 |
| DC2F48RJXT | $ 398,853.18 | DU9V2XC4TD | $ 1,805.00 |
| DC2HWB8UVA | $ 454.64 | DU9YS854JA | $ 194.97 |
| DC2J4A3HB7 | $ 219.78 | DUA5GYKRM7 | $ 3,484.00 |
| DC2P94RMQJ | $ 97.47 | DUA5R6JKMB | $ 654.03 |
| DC2PTRKQEM | $ 578.47 | DUADLVTJP6 | $ 49,171.45 |
| DC2XQ8SWUY | $ 213.10 | DUADQP47BR | $ 2,350.00 |
| DC342XPHG9 | $ 162.45 | DUAT79XWF6 | $ 1,012.38 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DC3EMNZB45 | $ 481.44 | DUAZ8L5YKB | $ 343.61 |
| DC3JPTADK5 | $ 1,113.87 | DUB9KPY7RN | $ 4,144.37 |
| DC3ML8WDVA | $ 93.86 | DUBYZ85HX6 | $ 43.44 |
| DC3VRDF2X9 | $ 247.43 | DUC7T4YWGH | $ 173.64 |
| DC4BVT653A | $ 314.72 | DUCEBNQT76 | $ 1,617.96 |
| DC4FL73WNK | $ 590.74 | DUCKANMT43 | $ 263,138.13 |
| DC4SWRAXMV | $ 297,550.00 | DUCT6PSJRM | $ 260.11 |
| DC5BV8WA3M | $ 680.16 | DUCX56FELY | $ 1,200.00 |
| DC5EVP32BL | $ 138.66 | DUD3BEYJHV | $ 16,606.00 |
| DC5F9T8RHP | $ 273.76 | DUDC5N6PYM | $ 643.07 |
| DC5GEZ6SK8 | $ 82.96 | DUDKX3MVWS | $ 594.67 |
| DC5KLZJWH9 | $ 691.29 | DUDMQSTBYH | $ 4,332.00 |
| DC5RUEQTMF | $ 110.41 | DUDNMTCKW3 | $ 308.97 |
| DC5XZKMY39 | $ 328.16 | DUDWC7GF6Q | $ 1,090,871.81 |
| DC65TPVGQF | $ 142.95 | DUE2PJRAD5 | $ 107.25 |
| DC6D8GEZWK | $ 75.81 | DUE4QVW8AN | $ 221.41 |
| DC6DVB8N4H | $ 32.49 | DUE6WMKFHT | $ 472.65 |
| DC6F5WKMVR | $ 2,568.66 | DUEBL6QXMJ | $ 57.76 |
| DC6KP8UXW3 | $ 527.12 | DUEGAJBCF6 | $ 3,281.98 |
| DC6VDNKA9F | $ 3,734.00 | DUEP9QCKTS | $ 16.34 |
| DC6ZN4V2MH | $ 21.50 | DUESJTHXQM | $ 410.48 |
| DC73TGYKWH | $ 165.46 | DUEWCLY2NF | $ 215.97 |
| DC74JBKNPG | $ 511.00 | DUF2DQE3BT | $ 90.14 |
| DC76W2X3ED | $ 2,527.00 | DUF3XWEN8S | $ 224.25 |
| DC7ADG53M4 | $ 239.53 | DUF7KEJWBR | $ 6,247.02 |
| DC7AZLKYQH | $ 71.38 | DUFG68VLP7 | $ 101.08 |
| DC7DQPX6S8 | $ 410.30 | DUFZ27HE45 | $ 39.71 |
| DC7JDYR9TH | $ 283.99 | DUGNRKM96J | $ 912.93 |
| DC7KSAW62L | $ 13,013,324.93 | DUGPT7C63K | $ 846.00 |
| DC7L2TH4YE | $ 174.13 | DUGTAXVCM6 | $ 298.14 |
| DC7VQGZAP5 | $ 118.25 | DUGYPKAVQJ | $ 3,620.00 |
| DC83WA9BGT | $ 2,205.69 | DUGZVNX9SW | $ 1,065.00 |
| DC842NEBW5 | $ 7,399.04 | DUH3VMPSGJ | $ 202.29 |
| DC8AJS2XYH | $ 197.12 | DUH6ZSCW7M | $ 1,993.75 |
| DC8AQT3VFX | $ 2,527.00 | DUH84DZRL6 | $ 75.00 |
| DC8JKWQYAR | $ 276.06 | DUHDN6378Y | $ 168.12 |
| DC8Q47GEXW | $ 1,805.00 | DUJ3QHE7PV | $ 68.59 |
| DC8Y5HDGFX | $ 305.25 | DUJ8B9FV2G | $ 32.40 |
| DC8YNFVUX5 | $ 143.68 | DUJN3WK7PD | $ 5,786.83 |
| DC9MWHF23X | $ 259.93 | DUJS5TRPX7 | $ 190.35 |
| DCASHFG5NW | $ 393.19 | DUJTQ864ZL | $ 9.40 |
| DCAU7T9ENR | $ 404.67 | DUK5CVMTWL | $ 1,631,469.12 |
| DCAUBYTXSL | $ 204.90 | DUK65ABGR2 | $ 3,594.00 |
| DCAVMJ923P | $ 361.00 | DUK9LAR573 | $ 5,599.59 |
| DCAX482RY6 | $ 198.00 | DUKL9SQNHB | $ 122.74 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|-------|------------------|-------|------------------|
| DCBDM76TUV | $ 326.83 | DUKM4GSZTN | $ 2,166.00 |
| DCBFTDG583 | $ 26.60 | DUKPGQ3TSF | $ 1,444.00 |
| DCBQJLETDZ | $ 154.80 | DUKR4PTCEW | $ 550.82 |
| DCBQNDL3ZW | $ 99.14 | DUL4CG8ZD3 | $ 361.00 |
| DCBRU36P2H | $ 54.15 | DUL8NDJVZ9 | $ 418.56 |
| DCBSHZKJ63 | $ 548.15 | DULB5MXJE6 | $ 369.78 |
| DCD5MH2Q9V | $ 1,187.00 | DULCZV6JP7 | $ 385.14 |
| DCDFZSRP5L | $ 1,701.05 | DULHCJQG8N | $ 964.81 |
| DCDLGV6TH5 | $ 66.78 | DULHJ4P5TE | $ 202.43 |
| DCDPAY5WLN | $ 308.74 | DULHJCT5DY | $ 385.86 |
| DCDYA2NKZX | $ 108.73 | DULQV6Z5GD | $ 722.00 |
| DCE83P7FA9 | $ 3,848.51 | DULVDMP3JQ | $ 619.00 |
| DCEB7GKNQM | $ 281.40 | DULW38AR2P | $ 52.49 |
| DCEGNLXUVK | $ 348.05 | DULZS2F3H9 | $ 2,422.69 |
| DCF6AWP85V | $ 759.44 | DULZTHXY4N | $ 5,390.68 |
| DCF6XB59PY | $ 78.45 | DUM5EGRSNJ | $ 12.90 |
| DCF7DZ4XY8 | $ 209.31 | DUMA5HYE7G | $ 265.96 |
| DCF7QYH9G2 | $ 2,612.10 | DUMLPC8NET | $ 1,578.22 |
| DCF8LJXMA7 | $ 441.21 | DUMRBH7TLS | $ 303.39 |
| DCF8VX5SAG | $ 875.68 | DUMRQKJDLP | $ 322.28 |
| DCFNPKJYBV | $ 199.84 | DUMRVB3H4Q | $ 220.81 |
| DCFTPL6ZVN | $ 314.07 | DUMV4FE8Q9 | $ 113.40 |
| DCFZYWGN3R | $ 13.30 | DUN736MLGT | $ 173.90 |
| DCGAEW2B4F | $ 4,042.50 | DUNH9KTDVW | $ 140.50 |
| DCGU26DJQR | $ 152.04 | DUP4WAX56F | $ 214.20 |
| DCGUWTDB4L | $ 1,821.70 | DUPAS3G2Q4 | $ 698.65 |
| DCH78BJ2EX | $ 77.40 | DUPAT7K56Q | $ 71,589.42 |
| DCHRAYU7NT | $ 115.52 | DUPNCXQGL3 | $ 209.76 |
| DCJ4AXMPL5 | $ 18.92 | DUPQNLSDXK | $ 562.91 |
| DCJHV7X3YK | $ 198.53 | DUPTHKX8JW | $ 305.29 |
| DCJMNLDEHZ | $ 228.90 | DUPZ3F7MVX | $ 17.51 |
| DCJPFSKBMZ | $ 537.57 | DUQ9EY3A27 | $ 6,137.00 |
| DCJQ54AGNE | $ 90.94 | DUQCJRKAW5 | $ 751.19 |
| DCJQ9D25ZG | $ 2,685.00 | DUQJ9C3YDL | $ 222.17 |
| DCJS3F2QBN | $ 484.95 | DUR2P4HYVF | $ 16,167.60 |
| DCJYMDSG2N | $ 108.30 | DUR57SWFA8 | $ 1,862.36 |
| DCJYVLA6PN | $ 61.92 | DURN6SLBEM | $ 10,586.08 |
| DCJYWMBFZS | $ 149.66 | DURXM7YBFD | $ 62.06 |
| DCK8PY9NBR | $ 5,054.00 | DUS3ZH6C2P | $ 76.67 |
| DCKA9TB5E2 | $ 44.00 | DUSAR6ZFYL | $ 4,425.40 |
| DCKB8WR5ZD | $ 1,313.61 | DUSB3FL95N | $ 271.19 |
| DCKF6R3S5X | $ 1,719.50 | DUSEFCVLD8 | $ 174.55 |
| DCKJU29XWZ | $ 134.20 | DUSF8JLK4P | $ 577.50 |
| DCKPGEWZMX | $ 893,870.29 | DUSGKN68W5 | $ 208.72 |
| DCKZL3NAHM | $ 192.24 | DUSHRL5B6Z | $ 596.33 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|-------|------------------|-------|------------------|
| DCL4SWHU3M | $ 156.73 | DUT2CSAEJ9 | $ 5,265.00 |
| DCL7GSY9UN | $ 179.74 | DUT2G5AEBM | $ 1,059.95 |
| DCL9B6ETDV | $ 114.39 | DUT3WCV629 | $ 423.98 |
| DCLG3P7HTZ | $ 1,417.25 | DUT46BSCJW | $ 1,115.82 |
| DCLKRMFPQY | $ 411.94 | DUT4WEKCJV | $ 1,850.00 |
| DCLMH83SG4 | $ 4,022,540.37 | DUT6LBN7ZW | $ 176.25 |
| DCLYXAP9Z2 | $ 66,783.00 | DUTBMJCWAL | $ 373.50 |
| DCM5G6DPQL | $ 43.32 | DUTEMC7W3J | $ 216.29 |
| DCMA3F98YP | $ 7,734.00 | DUTHB47NPE | $ 68.59 |
| DCME9P26K7 | $ 19.25 | DUTSQ476RZ | $ 758.10 |
| DCMG3ESK8X | $ 390.74 | DUTXEPD5WL | $ 468,868.31 |
| DCMHLKEWAR | $ 6.99 | DUV2346WSX | $ 361.00 |
| DCMHNX6ZWQ | $ 675.02 | DUVD8HKJFE | $ 2,106.46 |
| DCMJZUDV78 | $ 1,624.50 | DUVFE49THW | $ 25,890.92 |
| DCMR9VZJLP | $ 128.40 | DUVFHD5ZXM | $ 85.07 |
| DCMSGXVEZN | $ 4,912.65 | DUVN2XHJA7 | $ 445.84 |
| DCMT3ASZW5 | $ 226.81 | DUVTY3FS4C | $ 589.98 |
| DCMVFZDTKH | $ 0.86 | DUVYPFHBXR | $ 134.47 |
| DCMXGR9KWF | $ 61.37 | DUW9JTH5YN | $ 68.62 |
| DCMYP9HJ46 | $ 199,833.00 | DUW9PCXFSA | $ 37,603.11 |
| DCNAR6XB32 | $ 1,083.00 | DUWDKLYT2X | $ 434.59 |
| DCNBXQ8FLH | $ 745.56 | DUWEHQVPX5 | $ 275.00 |
| DCNGB5YQHD | $ 386.00 | DUWLMDRPAH | $ 1,144.17 |
| DCNXLKGR53 | $ 195.66 | DUWLPBXJQS | $ 50.50 |
| DCP2YT5UAK | $ 2,958.00 | DUX9LVQK3P | $ 1,083.00 |
| DCP5378TMB | $ 88.58 | DUXBR7T2F9 | $ 286.08 |
| DCPG5LZDB3 | $ 158.53 | DUXD9VMQ6C | $ 32.49 |
| DCPQURKN5B | $ 557.57 | DUXFM43S58 | $ 608.34 |
| DCQBUE6TAR | $ 2,674.05 | DUXLK96TS4 | $ 949.00 |
| DCQH6SATPU | $ 23,664.81 | DUXNFPCHJ7 | $ 5,041.58 |
| DCQJ7PF8BM | $ 706.41 | DUXRGTBL2N | $ 450.00 |
| DCQN583KHG | $ 238.57 | DUXWFK4JQR | $ 6,082.85 |
| DCQRKPDY5A | $ 7,942.00 | DUY2HCJR4N | $ 72.20 |
| DCQRM8PYJK | $ 1,582.00 | DUY9T4KEV6 | $ 1,353.75 |
| DCQT7DZMV8 | $ 225.11 | DUYEA758C6 | $ 645.18 |
| DCR9GKBWL4 | $ 230.96 | DUYR6GDEQK | $ 49,078.54 |
| DCRGSB2ZD3 | $ 517.14 | DUYSVTBMN7 | $ 2,166.00 |
| DCRJVD6X2Q | $ 576.30 | DUYWAVB2LM | $ 688.00 |
| DCRN2YTABH | $ 61.55 | DUZ54YJ9FV | $ 89.82 |
| DCRTBFK8DZ | $ 23,127.29 | DUZ6GB9YK4 | $ 222.72 |
| DCRU7S3VLD | $ 177.16 | DUZ6P3E5DJ | $ 173.34 |
| DCRV8T4HQM | $ 514.80 | DUZ6WXVF93 | $ 1,444.00 |
| DCRVJYA4G7 | $ 292.48 | DUZ7H25BLK | $ 61.37 |
| DCS426FHTN | $ 119,612.46 | DUZLTV94Y5 | $ 237.42 |
| DCS64VRXFZ | $ 316.70 | DUZM3A9XKT | $ 39,321.90 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DCSBLFTJW8 | $ 259.41 | DUZWV6BHSP | $ 418.69 |
| DCSP94TW8X | $ 104.69 | DV23GYMLSE | $ 481,238.05 |
| DCSTJKDLF4 | $ 1,186.59 | DV24HSWGJE | $ 3,022.18 |
| DCSUJAP4TB | $ 939.02 | DV2ERN9HSB | $ 14,801.00 |
| DCSVAJ5PN4 | $ 808,762.25 | DV2EWCJNHK | $ 29,011.00 |
| DCT7EUXRV4 | $ 20.64 | DV2JE8HCZW | $ 336.96 |
| DCTDRKEQXU | $ 175.85 | DV2KCJNAM9 | $ 2,527.00 |
| DCTE95BRLP | $ 438.02 | DV2X9ZCQH3 | $ 1,684.91 |
| DCTGWXP7HM | $ 715.00 | DV348M9PFN | $ 265.47 |
| DCTJHE659N | $ 191,878.20 | DV34MNKWDQ | $ 280,267.46 |
| DCTMSZ83UK | $ 1,284.33 | DV36WE8ZRU | $ 477.38 |
| DCTR6S5DA3 | $ 205.80 | DV3B42PYAL | $ 1,503.71 |
| DCTZ8GBD5U | $ 5,062.82 | DV3DFZL7EQ | $ 508.03 |
| DCTZV59MKF | $ 79.42 | DV3L7CN5HF | $ 300.60 |
| DCU7KPWZ28 | $ 3,317.59 | DV3WTPGKH7 | $ 302.46 |
| DCU8EPWYDN | $ 1,286.32 | DV43RWD5TB | $ 267.72 |
| DCUKER5SHY | $ 550.00 | DV469ADBUW | $ 29,238.75 |
| DCUMJNWREY | $ 2,498.90 | DV49L5UDX3 | $ 32.49 |
| DCURJL2NV7 | $ 204.00 | DV4BYCL6QF | $ 289.16 |
| DCV35Z8QFH | $ 664.27 | DV4EPWYQDF | $ 45,798.36 |
| DCV8TJ3N7X | $ 378.61 | DV4PQFN25H | $ 78.01 |
| DCVAFM8WK3 | $ 98.30 | DV4PU5S3FJ | $ 230.12 |
| DCVATEN5F4 | $ 175.26 | DV4SPX6M53 | $ 211.88 |
| DCVDP3NBHM | $ 2,664.18 | DV593KDJB2 | $ 273.11 |
| DCVGAS6M2H | $ 391.42 | DV5CJTMPWY | $ 123.98 |
| DCVL6HJQRZ | $ 1,444.00 | DV5R9LXGSY | $ 5,415.00 |
| DCWE459KUY | $ 924.43 | DV5RZN62SG | $ 29.10 |
| DCWMAL5J42 | $ 1,805.00 | DV5U6JX7LQ | $ 135,169.00 |
| DCWS4NFLU5 | $ 85.78 | DV5WF8ZTAS | $ 2,527.00 |
| DCWUNERAJ8 | $ 320.16 | DV6EZ7A5KF | $ 84.75 |
| DCWZ76R9HY | $ 197.66 | DV6JKTRMWC | $ 891.80 |
| DCX4836ELF | $ 312.12 | DV7DALNJC2 | $ 299,034.18 |
| DCXA25UN6W | $ 252.11 | DV7DHJ3WE9 | $ 20,461.69 |
| DCXAYNWRE7 | $ 7,581.00 | DV7EX6J29Z | $ 10,830.26 |
| DCXBUGLK69 | $ 513,005.79 | DV7K39HCT4 | $ 4.46 |
| DCXJKHYRNT | $ 468.91 | DV7PXJR2LF | $ 659.57 |
| DCXL53HD9V | $ 148.94 | DV8AXSWFTD | $ 59.83 |
| DCY9NT3AX6 | $ 64.98 | DV8FTRQJD2 | $ 2,166.00 |
| DCYEWL5AQX | $ 777.89 | DV8FULTYGZ | $ 128.62 |
| DCYGQSL7JV | $ 901.03 | DV8RXL4YN7 | $ 8.60 |
| DCYTMPUG7J | $ 1,772.96 | DV8WR79BSE | $ 224.85 |
| DCZ78WPGNM | $ 316.07 | DV9B63TXNJ | $ 33,283.71 |
| DCZDYMXSN2 | $ 2,289.00 | DV9GSDBQ43 | $ 203.17 |
| DCZE2FGYPU | $ 25,450.00 | DV9NTYXF2H | $ 556.18 |
| DCZJ2HV5FT | $ 717.92 | DV9QBD5J4K | $ 364.61 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DCZK7QU28J | $ 254.27 | DV9X8Q2DEK | $ 45.12 |
| DCZNE8D4BM | $ 483.94 | DVAE6TLZHG | $ 789.96 |
| DCZSA7D2Q3 | $ 75.81 | DVAJ7UC2HQ | $ 190.37 |
| DD24UWJQSF | $ 1,620.36 | DVAPLMU37S | $ 177.28 |
| DD2C97TZGU | $ 630.47 | DVAPSW6D5Z | $ 4,331.00 |
| DD2H3VBLZX | $ 3,620.95 | DVAS7EXCDN | $ 543.00 |
| DD2JZ3HU6X | $ 7,631.25 | DVATWKBF2M | $ 280.02 |
| DD2KEUGNF7 | $ 826.29 | DVAUWZGHLF | $ 632.20 |
| DD2KNZTP6A | $ 241.80 | DVB8GL4R6Y | $ 154.78 |
| DD2RE6WKUZ | $ 1,617.00 | DVBCP2NY5L | $ 539.38 |
| DD2VLEZBJ4 | $ 420.02 | DVBJMP34ZS | $ 842.93 |
| DD2YPL9ZNB | $ 11,913.00 | DVBLAWHNGY | $ 15.48 |
| DD326H59VP | $ 3,610.00 | DVBZP2YJA9 | $ 387.25 |
| DD35GZ7HLW | $ 64.40 | DVCHZRKPEU | $ 281.58 |
| DD38YZJWF4 | $ 297.50 | DVCM2QBSX6 | $ 88.58 |
| DD3H6ENAVQ | $ 2,224.20 | DVCQHRATEG | $ 3,275.67 |
| DD3HJ97GBF | $ 180.50 | DVCSJLPR6G | $ 120.85 |
| DD3TNYB9XA | $ 89.57 | DVCSNM3A72 | $ 63,531.32 |
| DD43Y2TAQ7 | $ 173.96 | DVCUATNKP9 | $ 112.09 |
| DD49PNWYEU | $ 1,113.15 | DVD3L7UPMX | $ 3,166.75 |
| DD4B6AFPVW | $ 33.70 | DVD4P89KC7 | $ 3,558.64 |
| DD4ERJ8ZM3 | $ 76.69 | DVD5CK6LMS | $ 4,332.00 |
| DD4JFVG8ZR | $ 364.68 | DVD5ZCU2YR | $ 432.96 |
| DD4LE6K5BS | $ 930.38 | DVD7TGKS9H | $ 287.79 |
| DD4QZ5XMVK | $ 52.25 | DVDFM9JC6S | $ 3,837.17 |
| DD4X6S5TBV | $ 2,111.09 | DVDWUCKQP9 | $ 6,761.50 |
| DD4ZH6RA9J | $ 164.99 | DVE8NGALCM | $ 297.45 |
| DD53J4QX8R | $ 634.08 | DVEHKPB3RJ | $ 702.39 |
| DD57AN48PR | $ 214.20 | DVEMF75ZNQ | $ 1,459.05 |
| DD59YX2AGC | $ 849.80 | DVFC5SB2WP | $ 4,350.05 |
| DD5MULEYNH | $ 194.05 | DVFYNE3CA7 | $ 5,572.56 |
| DD5WS2AFQB | $ 718.96 | DVG2AR7XT5 | $ 15,927.00 |
| DD5Y4LGB9Q | $ 241.76 | DVG4LJB2Z3 | $ 389.33 |
| DD6CW9LBTM | $ 72.20 | DVG4UJ2AQW | $ 131.89 |
| DD6FHPQEUT | $ 226.19 | DVG5UCMDNR | $ 59,639.39 |
| DD6G4V7RZ5 | $ 250.00 | DVG7AUTLHW | $ 2,101.23 |
| DD6SF7QBWU | $ 24.96 | DVG7CN48EB | $ 7.74 |
| DD73SC5NEP | $ 3,149.64 | DVGB7R56CX | $ 1,444.00 |
| DD7845TAWV | $ 722.00 | DVGJCQNKUX | $ 1,075.33 |
| DD7EBP4S6L | $ 187.30 | DVGPQH5S6A | $ 731.24 |
| DD7FABJZKR | $ 175.14 | DVGYQR5PZB | $ 1,253.13 |
| DD7WYEFJQ9 | $ 69,694.80 | DVGZ96HEMF | $ 140.79 |
| DD83RSLEZC | $ 758.40 | DVH4EA8BJ3 | $ 179.75 |
| DD8GP7FVH2 | $ 825.00 | DVH6RABPC5 | $ 401.42 |
| DD9E4L637B | $ 259.84 | DVHCUT2E34 | $ 289.78 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DD9M7FPA2U | $ 376.48 | DVHT7XJGEC | $ 268.91 |
| DD9W2QMZTE | $ 41.25 | DVHXNF4532 | $ 466.60 |
| DDA3GRB4ZC | $ 2,924.00 | DVJ2UQLXZN | $ 102.00 |
| DDASFHTQ2Z | $ 115.54 | DVJ8RCFWY2 | $ 1,212.36 |
| DDASU6GKVM | $ 382.00 | DVJKNHD5Z2 | $ 3,446.60 |
| DDAY9CBMKG | $ 28,698.00 | DVJRAEDTFQ | $ 230.09 |
| DDAYMHQSVN | $ 6,208.25 | DVJUQW8FP4 | $ 570.38 |
| DDAZ43QL6R | $ 48.51 | DVJZWS4YQH | $ 722.00 |
| DDAZ83V5LX | $ 8,303.00 | DVK2849XAZ | $ 50,921.34 |
| DDB27VZGTM | $ 743.66 | DVK5ZC4LSF | $ 48,217.44 |
| DDB2KHSPJV | $ 6,481.34 | DVKEGHPQM9 | $ 1,805.00 |
| DDB4M2VY6R | $ 1,735.91 | DVKNUZ64RS | $ 402.98 |
| DDBH29GFEA | $ 39.70 | DVKPDSJ3XM | $ 992.73 |
| DDBSC7XYMQ | $ 16.34 | DVKRB6ENAL | $ 317.62 |
| DDBVNGX3WM | $ 3,500.88 | DVKSBNAC8Y | $ 5,817.00 |
| DDBXVYFA82 | $ 247.93 | DVKUNG8BTS | $ 148.58 |
| DDC2LUH36B | $ 624.55 | DVKW4DTMZC | $ 49,284.42 |
| DDC2RWMNV7 | $ 36.12 | DVL49JKMEF | $ 273.03 |
| DDC65QYFU3 | $ 8.01 | DVLC6FY7BG | $ 302.20 |
| DDC6RLSF7X | $ 406.11 | DVLFX5JNKA | $ 11,791.53 |
| DDC89R7F6M | $ 11.18 | DVLJED3Y5Q | $ 72.20 |
| DDCG5BL6WH | $ 1,031.49 | DVLQ9U64XF | $ 267.14 |
| DDCNBEW8J5 | $ 19.73 | DVMJ9GFT32 | $ 623.92 |
| DDCPQE3NVG | $ 466.11 | DVMNBDZX6K | $ 308.99 |
| DDCPWK7GYR | $ 559.45 | DVMX75BD9T | $ 227.62 |
| DDCQHYP4SM | $ 299.04 | DVMXWGHBP8 | $ 226.59 |
| DDCW4ZX5FY | $ 16,010.00 | DVMZLJP8CD | $ 77,380.64 |
| DDCYUQW29B | $ 4,966.16 | DVN2ZPGUDR | $ 562.94 |
| DDEHN628VA | $ 266.17 | DVN9JXWYL6 | $ 13,718.00 |
| DDEHZ4R237 | $ 560.86 | DVNCTFDRXL | $ 64.98 |
| DDEJSQ9GM6 | $ 1,641.49 | DVNFQZTJS8 | $ 316.70 |
| DDEUMTLJRN | $ 19.80 | DVNK43WU98 | $ 743.00 |
| DDEZXTNJAR | $ 48,851.50 | DVP6SXT3QF | $ 1,022,507.42 |
| DDF3H54MAW | $ 241.70 | DVP7KFR35Z | $ 140.22 |
| DDFCA49E3G | $ 25,552.50 | DVPGD7STCR | $ 110.11 |
| DDFN2S548R | $ 607.04 | DVPY6JQUK4 | $ 182.16 |
| DDFQ64WACV | $ 787.27 | DVQ5DCYHUA | $ 156.28 |
| DDGBE9ATX3 | $ 139.52 | DVQB3DUZPM | $ 32,266.25 |
| DDGFQJ8TNV | $ 399.00 | DVQC548WZP | $ 581.79 |
| DDGLA3KJM4 | $ 30.77 | DVQMSN5K42 | $ 662.39 |
| DDGN4BEQTY | $ 203.50 | DVQN64C7EX | $ 18,715.28 |
| DDGZEXUQV6 | $ 349.90 | DVQP384DBZ | $ 242.52 |
| DDH7L8ZPFA | $ 230.95 | DVQSUW6BJD | $ 672.52 |
| DDHGBU5Q6X | $ 593.12 | DVR9J3SKMZ | $ 1,985.63 |
| DDHPM8XKBS | $ 273.11 | DVRDUSHB7P | $ 2,488.36 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DDHV84JT9P | $ 215.73 | DVRMCGKEJ5 | $ 330.39 |
| DDJ29MGZPC | $ 134,658.87 | DVRTGZ8HL5 | $ 6,476.31 |
| DDJ97W4ZKY | $ 1,827.55 | DVS8H62YPF | $ 682.67 |
| DDJT9Z4NY7 | $ 1,881.72 | DVSD8X5BZK | $ 9.46 |
| DDJY8QN47M | $ 4,798.10 | DVSXPGBDEJ | $ 313.25 |
| DDK2Q5CWM6 | $ 1,085.51 | DVSY4CWK65 | $ 698.60 |
| DDK3MUCZYG | $ 48,943.84 | DVTC3REMHQ | $ 2,696.12 |
| DDKU8PTR7W | $ 730.09 | DVTJU4DNPZ | $ 1,438.73 |
| DDKXGF8USM | $ 402.38 | DVTLS69ABM | $ 246.04 |
| DDL2K58TU3 | $ 2,888.00 | DVTSCBZKDN | $ 225.11 |
| DDLCYBJP5Q | $ 772.53 | DVTWCYJA4Z | $ 201,600.12 |
| DDLG9NZRMU | $ 75,694.50 | DVTZSH563Y | $ 1,608.31 |
| DDLJMAU4TB | $ 23,210.29 | DVUALJ5GQ4 | $ 294.98 |
| DDLMCB9UF5 | $ 614.42 | DVUE5QTXM4 | $ 2,009.75 |
| DDLMJCNG4W | $ 2,680.00 | DVUGJN8EM6 | $ 1,242.38 |
| DDLRQGTZ2E | $ 616,434.74 | DVUR453FPS | $ 164.73 |
| DDLT47A9RU | $ 265.96 | DVUSQWPNRY | $ 6,403.11 |
| DDLTXAEM6W | $ 5,115.45 | DVUTS57MLW | $ 1,308.12 |
| DDM4YCKU56 | $ 79.42 | DVUX3H6N9T | $ 190.74 |
| DDM9NP2LZ7 | $ 9,645.54 | DVW96ZD5J2 | $ 1,373.56 |
| DDMEW7AZ9U | $ 11,635.11 | DVWAK72TML | $ 425.10 |
| DDMG3F67BS | $ 48,762.00 | DVWFGD4CXT | $ 108.78 |
| DDMJHN3A82 | $ 436.74 | DVWG3E4HN5 | $ 283.40 |
| DDML473J6Y | $ 85,724.83 | DVWJRCQ5FD | $ 1,805.00 |
| DDMU6XHKYR | $ 15.96 | DVWSRCHJL5 | $ 186.55 |
| DDMYA2BQPW | $ 214.03 | DVWYPJ2XCM | $ 2,077.65 |
| DDNXYSVWB2 | $ 139.37 | DVX2BZPS8Q | $ 1,238.04 |
| DDNY3G4JRX | $ 557,122.98 | DVX9RJ6SMQ | $ 205.77 |
| DDP6VHW85N | $ 79,421.49 | DVXH4DKPUZ | $ 4,990.93 |
| DDP7RHB3ML | $ 360.00 | DVXKHS2ZEL | $ 625,449.19 |
| DDPE7LSW5V | $ 232.27 | DVXTKPFE3Q | $ 32.68 |
| DDPF8UKMQN | $ 384.28 | DVXTQKBDW5 | $ 239.09 |
| DDPX4KMBWH | $ 1,440.00 | DVXUHR6FP2 | $ 146.99 |
| DDQJ94XCNU | $ 250.22 | DVYD37AP6U | $ 8,857.26 |
| DDQJCGV325 | $ 6,498.00 | DVYE62A5FP | $ 374.43 |
| DDQN2HJR96 | $ 123.84 | DVYE8LMKXR | $ 137.18 |
| DDQNMYGF8P | $ 143.00 | DVYHST4BMN | $ 660.54 |
| DDQU3X4LGH | $ 375.78 | DVYRK37MLG | $ 587.72 |
| DDQVTC8KF6 | $ 502,284.75 | DVYSFCG2JL | $ 702.27 |
| DDQXK65WCG | $ 1,911.84 | DVYTBGA92W | $ 409.61 |
| DDR7L6QZ8N | $ 292.59 | DVYXA4E9HJ | $ 565.18 |
| DDRATWF9VB | $ 236.00 | DVZ8PRLFE7 | $ 1,720.86 |
| DDRBF5LG7W | $ 175.75 | DVZG72L4BN | $ 166.06 |
| DDRFABXZ3G | $ 630.86 | DVZGA83NQR | $ 915.90 |
| DDRJP9UFQY | $ 665.32 | DVZHTPLMNC | $ 644.99 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DDRQPW3E72 | $ 315.94 | DVZKEWGHT9 | $ 765.18 |
| DDS8XLB35F | $ 28,653.48 | DVZU2EBYCH | $ 245.91 |
| DDSFMLAB3U | $ 166.06 | DVZYNC479Q | $ 97.00 |
| DDSGNA3FJZ | $ 321.12 | DW236MGL7T | $ 323.69 |
| DDSJ9GKY64 | $ 4,332.00 | DW2DBMY4FG | $ 324.03 |
| DDSVC6YJTM | $ 690.10 | DW2H5AB3MP | $ 280,351.34 |
| DDSXJPW5QM | $ 322.22 | DW2HG93AXK | $ 700.34 |
| DDSY48AVEC | $ 98.50 | DW2JSVFKCD | $ 31,768.00 |
| DDT3WCGAQX | $ 915.69 | DW2MRUBFZV | $ 1,125.00 |
| DDT4EVKA7Q | $ 926.89 | DW2U9ACXE4 | $ 6,859.00 |
| DDT69Z7VR3 | $ 4,549.87 | DW36UJTMNP | $ 32.95 |
| DDTBHKPM9L | $ 23.63 | DW3BDQZKAJ | $ 1,530.30 |
| DDTPY49VUF | $ 517.37 | DW3ZMCNFD7 | $ 639.60 |
| DDTQJNU8MS | $ 2,166.00 | DW3ZUC96MV | $ 231.80 |
| DDTUGWEBLC | $ 146.24 | DW49HSPNVK | $ 110.94 |
| DDTZHVS4AQ | $ 80.00 | DW4BD9MUSR | $ 396.27 |
| DDUSLJ8VQW | $ 886.39 | DW4BSDEJ7U | $ 19.78 |
| DDUWHSGMPC | $ 345,939.57 | DW4FHN2UZM | $ 2,456.03 |
| DDV4U762NX | $ 1,137.12 | DW4HLK7FSU | $ 22.88 |
| DDV9FLS7Q6 | $ 12,330.79 | DW4HYG3TSD | $ 363.07 |
| DDVA9TWXFQ | $ 767.96 | DW4MNYRX5Z | $ 434.25 |
| DDVGT48L7Z | $ 968.51 | DW4P293TK6 | $ 860.00 |
| DDVJH8C2Y3 | $ 313.68 | DW4PGCJLH7 | $ 227.16 |
| DDVJWEFP9U | $ 156.96 | DW4PUZXGQ8 | $ 689.46 |
| DDVT5PCJ23 | $ 3,610.00 | DW56F4HEUK | $ 137.14 |
| DDVUQMXB42 | $ 588.92 | DW5CH34S87 | $ 332.04 |
| DDW2CGZBVX | $ 134,465.28 | DW5DYPG4V9 | $ 19.01 |
| DDWBX59K6Z | $ 8,742.00 | DW5E3QKH48 | $ 154.88 |
| DDWMRXZCBN | $ 190.80 | DW5FJMBCYT | $ 11,980.12 |
| DDWMV2XNB8 | $ 324.03 | DW5JZVTE7U | $ 459.38 |
| DDWNBSK5FP | $ 404.78 | DW5PREADM2 | $ 123.75 |
| DDWQ93CE2K | $ 2,888.00 | DW5PRFYKN6 | $ 82.80 |
| DDWT6ECLN9 | $ 4,851.00 | DW5Y49ZTB6 | $ 765.19 |
| DDWY4T9HBS | $ 353.54 | DW5ZUBC2FG | $ 113.52 |
| DDX374CHFJ | $ 214.96 | DW62UFC4QX | $ 62.92 |
| DDX9KF67UN | $ 5,733.31 | DW6EFN8AMQ | $ 3,648.45 |
| DDXN5CSPL2 | $ 12,677.25 | DW6J47F8DR | $ 210.45 |
| DDXNSJ8UFH | $ 25.38 | DW6Q95M3DL | $ 75.81 |
| DDXSU7V9J3 | $ 177.16 | DW6QHFU3C2 | $ 549.88 |
| DDXZNF8BSG | $ 22,881.78 | DW6QSJLDCB | $ 1,294.73 |
| DDYWTEHMSK | $ 164.41 | DW6VP4TLUF | $ 832.44 |
| DDYXJ5BE2S | $ 122.74 | DW6ZALDHTY | $ 67.04 |
| DDZ4TESH8X | $ 475.22 | DW78HMUKPC | $ 293.54 |
| DDZLTRN7A8 | $ 368.57 | DW8DNSRX5G | $ 3.61 |
| DDZY6BT8X2 | $ 60.20 | DW8FSLKGRM | $ 784.49 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DE273SPQX6 | $ 6,398.78 | DW8KUCLHBQ | $ 443.96 |
| DE29C63LU5 | $ 1,405.00 | DW8UTPGMCV | $ 137.34 |
| DE2FVAXL86 | $ 624.45 | DW8YZGV26J | $ 68,784.25 |
| DE2Q8T37YM | $ 645.93 | DW9YZN37G9 | $ 1,209.54 |
| DE2VKCJDYZ | $ 54.15 | DW94C6AZNT | $ 315.41 |
| DE34BD7GWV | $ 120,867.43 | DW96M25A74 | $ 68.59 |
| DE39S8C56Y | $ 185.41 | DW9AVDZPJ7 | $ 2,624.41 |
| DE3C275BT4 | $ 1,444.00 | DW9S2J6A37 | $ 300.46 |
| DE3DA5VN9W | $ 1,194.12 | DW9XRSDZKY | $ 118.32 |
| DE3DRJK9CH | $ 213.71 | DWA8KXCQH2 | $ 418.79 |
| DE3MDJNFZ5 | $ 254.26 | DWA8M9RY72 | $ 296.48 |
| DE3PN89WTA | $ 57.76 | DWAD7VXRPL | $ 223.82 |
| DE3QLT7DZJ | $ 54.00 | DWANRKFCLQ | $ 156.75 |
| DE3Z7QRUGV | $ 352.09 | DWATLY36F8 | $ 489.45 |
| DE49LST6F8 | $ 3.20 | DWAVXSUT2K | $ 4,670.96 |
| DE4DGY9N5L | $ 703.56 | DWB28U5KNV | $ 315.33 |
| DE4ML89CA5 | $ 46,428.21 | DWB82KVGJE | $ 121.43 |
| DE4TXJKQUC | $ 13,943.45 | DWBPQTZ9J7 | $ 111.91 |
| DE54HF9YSK | $ 676.36 | DWBRYA2JVN | $ 1,970.50 |
| DE54RB7FVP | $ 19,046.92 | DWBST3UYLM | $ 252.29 |
| DE54SWQ82C | $ 3,624.18 | DWBUPAS3F8 | $ 353.18 |
| DE59RUAHQK | $ 82,308.00 | DWC3QEJ6SX | $ 199.15 |
| DE5ASNLFKV | $ 292.43 | DWC68AFS49 | $ 85.14 |
| DE5UVWQ7NS | $ 88.63 | DWC68TXY42 | $ 8,691.50 |
| DE6HX7KWAL | $ 36.10 | DWCE8ZXSHL | $ 1,680.28 |
| DE6N47UM85 | $ 319.12 | DWCHJ6MN7S | $ 644.21 |
| DE6T3JFCGR | $ 20,288.20 | DWCKRA72G4 | $ 416.48 |
| DE6UN97PLF | $ 344.59 | DWCVXQU92M | $ 162.92 |
| DE7AZBTGCJ | $ 169.03 | DWCX3VPYZT | $ 3,999.46 |
| DE7BWDX54S | $ 206.73 | DWD3H9MLVY | $ 162.25 |
| DE7FMWTJ3G | $ 312.95 | DWD3JA6USR | $ 788.47 |
| DE7M6XNBRU | $ 689.98 | DWD3S6TLFK | $ 197.29 |
| DE7WN3BRPL | $ 1,770.04 | DWD57LEB3Y | $ 307.62 |
| DE7XFM5YS2 | $ 1,083.00 | DWD93GMZK6 | $ 6,498.00 |
| DE872LUCWT | $ 165.15 | DWDF4MV32P | $ 61.37 |
| DE8AJP23F9 | $ 1,075.65 | DWDT8JBCXU | $ 370.25 |
| DE8LWHC3TG | $ 16,606.00 | DWDYNAJ2UQ | $ 918.74 |
| DE9LY7VHCT | $ 123.75 | DWECLFG4QV | $ 247.95 |
| DE9MD32X5V | $ 15,087.06 | DWEXBCPYD5 | $ 142.80 |
| DE9QK36RZT | $ 438.93 | DWF4NGZEL5 | $ 767.64 |
| DE9UV76YML | $ 902.50 | DWFAJPQBKC | $ 117.50 |
| DEA849JT2S | $ 53.32 | DWFCG9AX4T | $ 2,715.00 |
| DEA8DCXP5W | $ 89,856.93 | DWFGPQ9BXL | $ 285.58 |
| DEABYUWJPN | $ 38,352.67 | DWFKRV6G4Z | $ 303.23 |
| DEAD8QZFNG | $ 403,045.66 | DWFP8E473Z | $ 160.00 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DEAFJLHUXQ | $ 126.00 | DWFXYECGDB | $ 630.58 |
| DEAKNDG56C | $ 193.03 | DWG25S7AUL | $ 47.06 |
| DEAQD3MTFB | $ 142.09 | DWGDB9XQS2 | $ 1,318.45 |
| DEAZMULBK7 | $ 722.42 | DWGPREXL5T | $ 24.08 |
| DEB2NS75D9 | $ 12.39 | DWGPXH93S8 | $ 3,122.10 |
| DEB3VM72CH | $ 279.53 | DWGQ7N4P89 | $ 94.12 |
| DEBMW5FH9X | $ 172.44 | DWGQYR3FXJ | $ 688.38 |
| DEC296DZHM | $ 84.01 | DWGV4T92M3 | $ 47.30 |
| DEC6Y9DAQ4 | $ 439.05 | DWGYCNH9LF | $ 1,444.00 |
| DEC8LPMXTD | $ 343.90 | DWGYEV4DZ5 | $ 815.86 |
| DEC9V4L2DR | $ 156.45 | DWH46JRYLE | $ 33.00 |
| DECLRT9KX5 | $ 274.22 | DWH6B3JUTR | $ 108.29 |
| DECUPB9DV3 | $ 255.12 | DWHG52MYAT | $ 1,699.65 |
| DED6VLGXP9 | $ 2,580.00 | DWHNURMJP5 | $ 1,263.50 |
| DED83VBSRM | $ 57.76 | DWHQVGTE5D | $ 2,527.00 |
| DED874LYPA | $ 1,348.26 | DWHR569FCL | $ 740.05 |
| DEDKFV6MU8 | $ 13,357.00 | DWHUQT8G7F | $ 240.04 |
| DEDM7W3942 | $ 565.58 | DWHVMKG2Z7 | $ 1,083.00 |
| DEDMJ8NSBV | $ 227.50 | DWHYA2TCJP | $ 939.32 |
| DEDMNVU34W | $ 130.17 | DWJ2VSYZRK | $ 1,570.25 |
| DEDPR7VC4W | $ 54.15 | DWJBXYLZV3 | $ 792.00 |
| DEDRPXNWCS | $ 224.54 | DWJFY68GUD | $ 550.00 |
| DEDS69M7BN | $ 230.08 | DWJKCB2XN5 | $ 94.60 |
| DEDYKCRMT2 | $ 223.74 | DWJQ6GYE3S | $ 197.60 |
| DEF2TQBJA3 | $ 195.04 | DWJX7T6H2A | $ 52,973.48 |
| DEF4R7KUTB | $ 18,350.00 | DWKDBSUFQG | $ 238.57 |
| DEF9XDGHBL | $ 1,256.59 | DWKJ9XGFLD | $ 1,430.61 |
| DEFN9265DG | $ 7,220.00 | DWKL9SXZQR | $ 8,693.25 |
| DEFQVS29JN | $ 129.14 | DWL7R6AJ5G | $ 756.41 |
| DEFXUKH6YT | $ 308.11 | DWL8A2BG67 | $ 29.58 |
| DEG2NMFA7D | $ 282.58 | DWLF4NEBA2 | $ 398.20 |
| DEG2VNJLSU | $ 938.83 | DWLFVG2QPA | $ 434.19 |
| DEG8T72DBQ | $ 45.12 | DWLGZVKD7T | $ 4,793.25 |
| DEGDZ8XVRB | $ 199.68 | DWLHJD8M62 | $ 953.78 |
| DEGR5LD2UQ | $ 288.80 | DWLNKM6Z32 | $ 220.21 |
| DEGR7TVNPH | $ 30,126.00 | DWLU7AK6DY | $ 664.24 |
| DEGU3DKM6Z | $ 136.00 | DWLXV97SJ4 | $ 242.61 |
| DEGUHYZ2AM | $ 1,539.46 | DWM98U7SZ2 | $ 59.58 |
| DEH5D9XLZC | $ 37.80 | DWMCZLQGJD | $ 184.00 |
| DEHDBVJC7N | $ 279.54 | DWMHZX7RTC | $ 2,707.50 |
| DEHG795QFL | $ 263.72 | DWMJRHVE59 | $ 68.59 |
| DEHK4CP5YV | $ 499.03 | DWMKTHQRA5 | $ 252.88 |
| DEHL6B7ZJ9 | $ 494.10 | DWMSBZU846 | $ 263.53 |
| DEHUDA2JM4 | $ 697.13 | DWN67GLC5R | $ 510.12 |
| DEJ2B8FWC4 | $ 190,090.00 | DWN9DP8F27 | $ 392.77 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DEJ4C5N69P | $ 224.44 | DWNB3U6JLA | $ 363.97 |
| DEJC4TKXN9 | $ 365.95 | DWNRU6JKG8 | $ 71,492.00 |
| DEJK5YMUX4 | $ 1,912.32 | DWNTR7C6G9 | $ 209.32 |
| DEJNGLVFMA | $ 32,267.80 | DWNZAUSQL5 | $ 225.43 |
| DEJPWRT2VK | $ 273.13 | DWP4SJFVBN | $ 2,750.00 |
| DEJRLGKWT7 | $ 64.98 | DWP5FNEZYD | $ 510.10 |
| DEJS86W7Q3 | $ 415.25 | DWP73CVXN2 | $ 211.16 |
| DEJT2RVQNC | $ 13,516.93 | DWP93ULEDN | $ 809.59 |
| DEJUW9752X | $ 185.81 | DWPEFB4Q6X | $ 5,400.00 |
| DEJW56TPG2 | $ 50.68 | DWPGK549VL | $ 1,697.19 |
| DEK2M64JAB | $ 234.65 | DWPH3687RV | $ 225.11 |
| DEKF7AHPS6 | $ 28.80 | DWPJ8BKACT | $ 452.16 |
| DEKHDRS82W | $ 210.73 | DWPJSRFD6H | $ 309.86 |
| DEKWHQD4JS | $ 628.63 | DWPKML439Z | $ 179.75 |
| DEL2RG9H6N | $ 357.00 | DWPLRBJ7C5 | $ 1,117.93 |
| DEL68V4BUK | $ 43.32 | DWPZ7MNQAX | $ 1,936.10 |
| DELJR5FU4N | $ 383.68 | DWQDGSHZEY | $ 511.81 |
| DELMQDK7ZV | $ 5,776.00 | DWQJZD69X7 | $ 639.99 |
| DEMKYFNPZG | $ 10,990.00 | DWQR3YE96Z | $ 137.78 |
| DEMPA27ZNJ | $ 429.13 | DWQVG5RP2H | $ 902.50 |
| DEMU2C4KFG | $ 1,720.00 | DWR4CF9LZX | $ 7,626.85 |
| DEMZK72N3X | $ 270.47 | DWR6XPEMQJ | $ 2,812.74 |
| DEN3USW2KJ | $ 7,539.72 | DWRGY6TCDP | $ 1,773.80 |
| DENLC6F9W4 | $ 353.90 | DWRTDKFB2P | $ 444.03 |
| DENLPARU42 | $ 411.20 | DWRX5GD438 | $ 520.04 |
| DENZBHJW6T | $ 1,196.16 | DWRY7XAKGB | $ 8.00 |
| DEP7TKWML3 | $ 667.40 | DWS25UD69G | $ 156.30 |
| DEPS4TMZ3B | $ 4,107.29 | DWS3LVDR2T | $ 698.34 |
| DEPZDA5FQM | $ 137.18 | DWS84AYRH9 | $ 2,685.25 |
| DEQ6NBAJKM | $ 771,411.50 | DWS9ZBMQT3 | $ 401.82 |
| DEQ7ZW8SKV | $ 196.19 | DWSC65MVHN | $ 207.83 |
| DEQANCVUYK | $ 225.11 | DWSCBP8ELD | $ 12,449.17 |
| DEQJUL69X2 | $ 6,923.98 | DWSCN8Q9YE | $ 57.62 |
| DEQMUBZYXR | $ 393.41 | DWSFBE4RDM | $ 193.02 |
| DEQRHPLW9N | $ 238.80 | DWSGKBJN8Z | $ 2,527.00 |
| DEQV8KGPZD | $ 6,600.00 | DWSTVK93CL | $ 1,101.20 |
| DER2AN7JVT | $ 968.39 | DWSV9M5AFX | $ 427.39 |
| DER3QWBXSF | $ 8,055.00 | DWTLRFJ2EN | $ 357.36 |
| DER4FS8M62 | $ 359.91 | DWTS7V6L5H | $ 344.93 |
| DERCJNWS2G | $ 147.08 | DWTV2GHJ6D | $ 1,444.00 |
| DERD93YTPS | $ 6,158.97 | DWTY6LAKZH | $ 429.18 |
| DERM6ZY5JV | $ 12,996.00 | DWTZJ92FEN | $ 548.53 |
| DERUJ2G3QT | $ 10,725.00 | DWU39TYN8P | $ 115.52 |
| DES32VQU86 | $ 166.34 | DWU4GBLDYX | $ 102.88 |
| DESNF6YWXJ | $ 461.66 | DWU4MANQTK | $ 594.54 |

54

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DESPTYBGL7 | $ 144.76 | DWU8RM6FXN | $ 461.66 |
| DETAQMY7NF | $ 233.01 | DWUAHC9RPQ | $ 0.86 |
| DETLPGNXZ3 | $ 140.55 | DWULJ4TZXC | $ 253.92 |
| DETRL3QDSZ | $ 119.16 | DWURJX7L3Z | $ 265.50 |
| DETSJY5H7W | $ 354.10 | DWUTVPHA6Y | $ 37,638.74 |
| DETXZN679Q | $ 30.96 | DWV5T4ZS8C | $ 831.06 |
| DEU37T4JAC | $ 10,148.00 | DWVGUZHY3K | $ 142,664.50 |
| DEUB5SVD93 | $ 400.01 | DWVM5UDK6B | $ 296.70 |
| DEUNP6XDSV | $ 1,379.92 | DWVXL35FAB | $ 2,100.59 |
| DEUPY24FDT | $ 3,735.32 | DWX2VNRP6F | $ 216.82 |
| DEUQFTXS9W | $ 323.07 | DWX4S3FCMQ | $ 350.97 |
| DEURZLHD48 | $ 82.80 | DWX6QBY784 | $ 39.71 |
| DEUS3MLNQA | $ 637.90 | DWXJM43SZR | $ 375.81 |
| DEUWJTLP3D | $ 1,340.42 | DWXJVN6YLC | $ 224.51 |
| DEUZ2B74Q5 | $ 213.02 | DWXV4BKPAE | $ 194.25 |
| DEUZPTCGMH | $ 374.26 | DWY4KZP65U | $ 1,256.00 |
| DEW6JVYFGA | $ 13,357.00 | DWY5SVATN2 | $ 487.09 |
| DEW9KU6357 | $ 395.75 | DWYBNJ28DP | $ 623.74 |
| DEW9MJHTNL | $ 396.50 | DWYRJFUEZA | $ 1,864.30 |
| DEWBMY8SLZ | $ 13,092.50 | DWZ4FD8CLH | $ 19.28 |
| DEWJHAFNUD | $ 79.42 | DWZ83FPU7T | $ 80.28 |
| DEWPDJ9Y5C | $ 75.81 | DWZJUQXD6K | $ 157.39 |
| DEWQ9VLDRX | $ 3,610.00 | DWZNS7TUV4 | $ 9.00 |
| DEWU6AXV95 | $ 10,399.25 | DWZQVDC62X | $ 4,332.00 |
| DEWYKLV9A8 | $ 381.35 | DWZXNJYTFA | $ 87.20 |
| DEX9QRMTVC | $ 162.54 | DX2RSGC3M6 | $ 135.80 |
| DEXBV43TJW | $ 228,936.01 | DX365UGR2M | $ 195.26 |
| DEXGKFWMNS | $ 464.74 | DX36BVH5JF | $ 97.47 |
| DEXLSCYNPA | $ 148.50 | DX397AUH4Y | $ 890.95 |
| DEXQLKZC9Y | $ 1,563.33 | DX3DM86SU2 | $ 9,350.00 |
| DEY2FTXNKW | $ 9.46 | DX3EV7QLMA | $ 289.09 |
| DEY4Q9PAMJ | $ 138.50 | DX3QUZS9KD | $ 1,131.03 |
| DEY6PCXVLT | $ 159.50 | DX3U5SFATW | $ 720.00 |
| DEYBM5RLVQ | $ 99.00 | DX3W72NBCY | $ 1,767.92 |
| DEYHZLN8QA | $ 875.00 | DX3YAD9ECV | $ 222.53 |
| DEYJ8DMKH4 | $ 190,279.56 | DX4ELZ2YJQ | $ 148.81 |
| DEYJTSRGLM | $ 2,236.00 | DX4JSRB5KC | $ 400.52 |
| DEYKMZD83B | $ 129.96 | DX4L392WC5 | $ 809,864.64 |
| DEYMQFW2LA | $ 1,063.42 | DX4QKT6ZRF | $ 362.87 |
| DEYQ6VHBDM | $ 165.72 | DX4RTQFW3Z | $ 107.25 |
| DEYSG6PVC5 | $ 181.44 | DX4RW7ZVFN | $ 550.24 |
| DEYZ6HFSTW | $ 1,297.52 | DX4TJPSWLG | $ 1,743.72 |
| DEZ8QH9MFU | $ 46.59 | DX56THEYCQ | $ 249.47 |
| DEZC2UB4RN | $ 29,386.99 | DX58DUCQA3 | $ 13,199.65 |
| DEZN6VXLHP | $ 238.26 | DX5HYLR3DS | $ 1,083.00 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DEZP9UTSJX | $ 1,210.89 | DX5N8TBMW9 | $ 206.15 |
| DEZW9UL56V | $ 2,047.25 | DX5P7RGYUJ | $ 368.80 |
| DF285YLZA3 | $ 7.22 | DX67BDY9ZH | $ 109.65 |
| DF2KBYSVCU | $ 294.90 | DX6GJU3KCS | $ 376.84 |
| DF2T3U7N6B | $ 260.25 | DX6LSEFVPG | $ 370.25 |
| DF2T9ZAWHN | $ 58,398.31 | DX6VFSU274 | $ 139,054.59 |
| DF2UKPNBMJ | $ 97.47 | DX7AMGYB3K | $ 869.32 |
| DF2V98JQRG | $ 6,137.00 | DX7BPG49WS | $ 124.01 |
| DF2VLSG8YZ | $ 8,303.00 | DX7LEPWC3Z | $ 404,412.00 |
| DF35TNB24S | $ 1,372.98 | DX7SALK6BC | $ 382.73 |
| DF37NGBPYS | $ 743.09 | DX7T6WD8QN | $ 80.34 |
| DF3ANHZTPK | $ 798.44 | DX7VJKP2SY | $ 28,197.00 |
| DF3G6AQP8Z | $ 384.65 | DX89H7Y6FE | $ 900.00 |
| DF3GH8TEM4 | $ 657.13 | DX8C5M9RQT | $ 88.00 |
| DF3HQVZPRW | $ 72,713.42 | DX8FYKU3PA | $ 404.34 |
| DF3JS5ZTBU | $ 416.10 | DX8G9BDCMP | $ 27.52 |
| DF3XQGJLD4 | $ 164.94 | DX8GR6C3VW | $ 416.77 |
| DF3Y2GCX8K | $ 36.10 | DX8H6E3R7Y | $ 180.00 |
| DF3Z4VQ7AD | $ 36.10 | DX8MUABJ6L | $ 842.72 |
| DF42H6B8YJ | $ 53,383.91 | DX8S5EMGQT | $ 138.43 |
| DF48UHG267 | $ 335.73 | DX8TGZC2P4 | $ 4,322.69 |
| DF4CU7MNRD | $ 29.60 | DX8ZNY35CS | $ 1,317.42 |
| DF4DVBHMQL | $ 5,776.00 | DX94P2YDGJ | $ 258.00 |
| DF4RGUT2BV | $ 374,014.00 | DX97BGS24L | $ 1,997.10 |
| DF4XDJGS2V | $ 1,378.33 | DX9DK4WAJB | $ 90.91 |
| DF54PYWTN6 | $ 162.53 | DX9FQZSHPB | $ 207.08 |
| DF5ELJTARY | $ 141.45 | DX9HTJMAKZ | $ 362.00 |
| DF5J9ZTCA6 | $ 403.94 | DX9NYSW3CG | $ 226.66 |
| DF5KE9R46Q | $ 140.18 | DX9VNDUBQP | $ 38.50 |
| DF5KL98GZ7 | $ 68,568.08 | DXA9UTP8HL | $ 2,195.58 |
| DF5KW7DHZP | $ 276.64 | DXACN5SK2Y | $ 292.58 |
| DF5RQBS634 | $ 784.25 | DXAFGMZKL9 | $ 164.95 |
| DF5VDAE9Q7 | $ 785.40 | DXAJ3T8Y5L | $ 392.40 |
| DF6BQMX8E3 | $ 687.52 | DXAJT24M8G | $ 695.09 |
| DF6LBY4ZXA | $ 23,368.90 | DXAPMU4YEZ | $ 152.64 |
| DF6NDPKCBX | $ 48,684.40 | DXATH9NVCJ | $ 79.42 |
| DF6TRKSV5H | $ 85.18 | DXAUJ4E8GQ | $ 196.83 |
| DF6UJ2LTZ8 | $ 111.18 | DXAZDCUHKR | $ 252.70 |
| DF6YEHNAMW | $ 1,907.44 | DXB4UJ8WYK | $ 7,714.00 |
| DF73HMQSCJ | $ 1,375.00 | DXB79HJN58 | $ 2,783.65 |
| DF78PUHGYR | $ 211.98 | DXB9YV8QUR | $ 578.31 |
| DF7GLWQSZN | $ 1,254.43 | DXBE285HWY | $ 2,701,890.02 |
| DF7KCMND2X | $ 1,516.20 | DXBH4GAYMP | $ 7.22 |
| DF7M5T3H8A | $ 140.18 | DXBMWV9CKG | $ 104.69 |
| DF7MJK49TY | $ 2,436.38 | DXBQ4LK65J | $ 324.78 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DF7TCGRMBS | $ 175.95 | DXBZ2NPSAE | $ 195.66 |
| DF7Y9CNBZG | $ 73.84 | DXC4FP8HEW | $ 240.71 |
| DF8B2N7DP6 | $ 173.72 | DXC9FM2ERK | $ 318.37 |
| DF8BPSU6W2 | $ 187.72 | DXCLDZGTA3 | $ 24.08 |
| DF8DQ972XP | $ 220.24 | DXCWA5G6PH | $ 238.55 |
| DF8JHT39MV | $ 60.50 | DXCZ4PFJU2 | $ 1,993.91 |
| DF8KPCE5BY | $ 990.00 | DXD2LB9HJT | $ 86.00 |
| DF8R36ELM7 | $ 28.38 | DXDJY73QNH | $ 588.06 |
| DF9A8KMZCU | $ 596.39 | DXDKAQTJGL | $ 163.56 |
| DF9AG6NZX4 | $ 18,411.00 | DXDZ9EQHMW | $ 418.07 |
| DF9CSWY5H3 | $ 205.62 | DXE4LTAGN6 | $ 348,756.62 |
| DF9KG5NBCM | $ 74.72 | DXEG53KFPW | $ 36.98 |
| DF9XPWDQSV | $ 6,099.02 | DXEKW7JRLQ | $ 57.76 |
| DF9ZPHT57K | $ 44.18 | DXETJ9D2GQ | $ 1,164.36 |
| DFACTX35S7 | $ 250.26 | DXEW8SGJK2 | $ 1,740.50 |
| DFADTQRSX6 | $ 6,368,862.47 | DXEW92ZB46 | $ 45.58 |
| DFAJC9ETKV | $ 67.22 | DXF5ZT8YWE | $ 88.20 |
| DFAMHEYC84 | $ 604,838.35 | DXFL59SRZ4 | $ 13.76 |
| DFB5ZHSKVN | $ 56.76 | DXFLEH7NA5 | $ 403.63 |
| DFBD4VPYUE | $ 36.98 | DXFVTE23P5 | $ 485.07 |
| DFBU3D4ZPQ | $ 1,595.88 | DXG6PVAH2S | $ 7,263.80 |
| DFBY4CNDMU | $ 267.58 | DXG7TCLPYV | $ 69.21 |
| DFC6EWVKPR | $ 4,414.50 | DXGBQMLCF4 | $ 4.50 |
| DFC9278THW | $ 246.38 | DXGCULHV6F | $ 50.54 |
| DFCGZBW68Y | $ 206.40 | DXGJ5KRYZD | $ 182.74 |
| DFCWTYLBN4 | $ 146.80 | DXGLE75U8P | $ 679.01 |
| DFCX49Q7DV | $ 347.74 | DXGTPDSHJC | $ 247.92 |
| DFD2PZUETJ | $ 12,274.00 | DXGUEYNQ6S | $ 3,088.87 |
| DFDR93MYAJ | $ 1,208.30 | DXH9MZNPCR | $ 36.10 |
| DFE6S8VTZ5 | $ 3,253.94 | DXHES68PFR | $ 27,089.44 |
| DFELKMH9NA | $ 75.81 | DXHR9NE84K | $ 344.38 |
| DFEWQ7XVAB | $ 450.69 | DXHTDPZWQM | $ 147.43 |
| DFEZBQ5DS9 | $ 353.16 | DXHURY4MFK | $ 451.06 |
| DFEZHY3J6V | $ 18,450.71 | DXJ4GSN5CQ | $ 216.60 |
| DFGBNTAZQ6 | $ 6,673,295.95 | DXJ95VSNYZ | $ 85,554.77 |
| DFGE3XR95W | $ 36.10 | DXJC9FNHYS | $ 1,339.17 |
| DFGE8XD7AS | $ 165.41 | DXJFSMQ3VE | $ 722.00 |
| DFGHEQSKAT | $ 128.51 | DXJQ5YF3BV | $ 217.93 |
| DFGNRBP9TJ | $ 226.25 | DXJRBE83K9 | $ 388.97 |
| DFGQYD45SB | $ 57,122.75 | DXJRELBW5U | $ 476.12 |
| DFGW83ZJB9 | $ 657.04 | DXJWE8SG6L | $ 3,824.51 |
| DFHAVMP8X5 | $ 25.20 | DXK4EWUSP6 | $ 2,557.00 |
| DFHB2D54SW | $ 45.90 | DXK8A743SY | $ 358.22 |
| DFHGPD52LS | $ 111.91 | DXK9RC3GV8 | $ 473.00 |
| DFHMRPCV29 | $ 218.39 | DXKCF4Y9UA | $ 1,346.52 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DFHSBCTQZD | $ 1,805.00 | DXKFS2RZBP | $ 74.23 |
| DFHZTN5MD2 | $ 891.67 | DXKHM7B6FY | $ 212.13 |
| DFJ5MXYCT4 | $ 88.00 | DXKMLPT6Q3 | $ 716.68 |
| DFJ7QEDPM4 | $ 47,291.00 | DXKQ7AYBT5 | $ 265.77 |
| DFJC6S8N7W | $ 8,664.00 | DXKZUY8APB | $ 32.49 |
| DFJTDGLUZS | $ 3,787.91 | DXLNVHTCQD | $ 39.71 |
| DFK9A8VENU | $ 26.66 | DXLTPD2QAH | $ 52.25 |
| DFK9B5UZDE | $ 43,775.75 | DXLU3YZVFR | $ 305.00 |
| DFKGC8LBV7 | $ 82,875.15 | DXLZRMDQP9 | $ 37,697.40 |
| DFKHAR4S7N | $ 325.13 | DXM8USJ79L | $ 1,671.41 |
| DFKLU7QH2J | $ 63.78 | DXMNHDWF9V | $ 126.35 |
| DFKRHPZTSL | $ 79.42 | DXMR3LP8WZ | $ 148.13 |
| DFKWHMXDBQ | $ 634.47 | DXMS7KEJLY | $ 37.56 |
| DFKXBWN93C | $ 319.75 | DXMUZ9QY3A | $ 4,014.52 |
| DFKXZESBLQ | $ 39.60 | DXN2TCUYMF | $ 104.69 |
| DFLBD8E7ZG | $ 230.48 | DXNA2WM9VZ | $ 276.38 |
| DFLVHQMNAW | $ 2,251.19 | DXNCGZVYT3 | $ 3,610.00 |
| DFLWGNZ938 | $ 1,057.01 | DXNUQ5W94A | $ 386.84 |
| DFM2QCU39H | $ 44.07 | DXNY8SFPU5 | $ 148.02 |
| DFM5XYNHZ7 | $ 282.36 | DXP24HM8VS | $ 31.82 |
| DFMD429GRK | $ 591.42 | DXPACZ2J87 | $ 136.99 |
| DFMERBQ24Y | $ 3,249.00 | DXPJD4FA3T | $ 212.61 |
| DFMKYWVJ2A | $ 825.00 | DXPL7CBR36 | $ 176.93 |
| DFMQVX4HRU | $ 1,221.61 | DXQ7BKTL3Z | $ 157.24 |
| DFN2MQB7XG | $ 403.30 | DXQLS7586W | $ 1,013.20 |
| DFN4AJX86Y | $ 186.58 | DXQPSF24EV | $ 182.49 |
| DFND2U86GH | $ 171.39 | DXQS49P6WG | $ 223.78 |
| DFNPLDUXAR | $ 905.00 | DXQV42LDUG | $ 724.00 |
| DFNVYBME8H | $ 68.59 | DXQZTD8VNE | $ 400.00 |
| DFP3YDSAK2 | $ 494.01 | DXR9QTKV6S | $ 6,272.93 |
| DFP4XML9HG | $ 700.98 | DXRJGKYBWV | $ 39.71 |
| DFP958TH3U | $ 9.46 | DXRQJCY63H | $ 14,095.00 |
| DFP9VMKD32 | $ 1,250.00 | DXRWLJ7F6K | $ 5,551.00 |
| DFPHVDJSAE | $ 140.05 | DXSAWDZV3K | $ 523.44 |
| DFPQXNA9MB | $ 91.16 | DXSBEGJF26 | $ 1,617.00 |
| DFPXEQ8YCK | $ 5,125.68 | DXSBH87VY5 | $ 2,293.30 |
| DFQ3ADH9MB | $ 606.29 | DXSD3ABYTP | $ 193,409.36 |
| DFQ7NJ9HCD | $ 242,671.14 | DXSEMW9VBF | $ 1,931.35 |
| DFQH3Y2SML | $ 1,179.75 | DXSMY9QEJR | $ 59,982.89 |
| DFQHE46TDR | $ 852.67 | DXSUTEBKCZ | $ 382.61 |
| DFQTDB96YL | $ 156.28 | DXTCBGM9HN | $ 36,621.25 |
| DFQVSEU45D | $ 1,884.79 | DXTE6Q954Z | $ 5,210.18 |
| DFR6C3XAWL | $ 225.11 | DXTF9L63H7 | $ 240.12 |
| DFR79AVUNT | $ 2,677.57 | DXTPB6ZRGU | $ 307.62 |
| DFRTMUA9ZQ | $ 212.16 | DXTVSE7ZQN | $ 256.89 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DFRV69KULP | $ 601.00 | DXU2R5AQPD | $ 214.45 |
| DFRXWUPYCM | $ 29,996.00 | DXU9Q2NRTM | $ 148.15 |
| DFRY9H85QN | $ 92.88 | DXUWD36Z9H | $ 5,054.00 |
| DFS69LM437 | $ 747.35 | DXUZHVP5YN | $ 328.00 |
| DFS7HLW2G5 | $ 39.71 | DXV7MHT6G5 | $ 318.83 |
| DFSG25VLTH | $ 526.70 | DXVBRGNJKC | $ 794.75 |
| DFSJ63R7GU | $ 527.06 | DXVFS5GMN3 | $ 2,888.00 |
| DFSJ97U64A | $ 213.48 | DXVRDLF2ZS | $ 15,067.28 |
| DFSKH9D754 | $ 361.00 | DXVSLZB6YA | $ 39.95 |
| DFSQZ6NL48 | $ 151.62 | DXVWYAHE4D | $ 18,180.50 |
| DFSTK4LHBQ | $ 722.00 | DXW5N9DJ7Q | $ 301.94 |
| DFSVDMXE8Y | $ 86.40 | DXWA2F3DS5 | $ 2,055.00 |
| DFT9KX3D7N | $ 218.14 | DXWBREZU5P | $ 154,915.49 |
| DFTCS2VB8P | $ 225.32 | DXWFB6ZKSP | $ 379.97 |
| DFTJY35RW6 | $ 1,777.40 | DXWHUE72NF | $ 4.78 |
| DFTKLR7X45 | $ 156.28 | DXWPCTVG6H | $ 494.10 |
| DFTPJ79M25 | $ 994.78 | DXWRTAF3PS | $ 322.98 |
| DFTXU9GN57 | $ 1,923.69 | DXY6KTEC85 | $ 902.02 |
| DFU68LB7Z3 | $ 49.52 | DXYCW2QASN | $ 461.66 |
| DFU8KWYNLR | $ 1,587.00 | DXYHAPNF5E | $ 1,011.36 |
| DFUANXVS89 | $ 450.00 | DXYMBULGQK | $ 17,379,763.12 |
| DFUKAC6YBX | $ 175.95 | DXYNWD5J8H | $ 179.00 |
| DFUREG3BDQ | $ 66.50 | DXZ6G89AHR | $ 825.00 |
| DFUWK6NBT9 | $ 4,576.43 | DXZAH49SWP | $ 1,406.37 |
| DFUXAVKSNJ | $ 181.12 | DXZBR5LA4G | $ 228.24 |
| DFV9SZPCBY | $ 162.00 | DXZEJ8WRFA | $ 246.47 |
| DFVPL5K4WJ | $ 5,160.00 | DXZERQ5M7B | $ 309.60 |
| DFVTDPM7L8 | $ 1,444.00 | DXZGBH7QM6 | $ 255.44 |
| DFW29X7NTG | $ 40,654.00 | DXZKY7AJD3 | $ 117.00 |
| DFWMY24CUX | $ 282.17 | DXZL8M7RPN | $ 150.71 |
| DFWVJ6CYQ9 | $ 108.36 | DXZNMT54GH | $ 32.34 |
| DFWYJX46SV | $ 284.14 | DXZQBV78KF | $ 505.98 |
| DFX49GHKM2 | $ 222.53 | DY2HT3J5CR | $ 1,446.35 |
| DFX63BZA5Y | $ 144,763.65 | DY2LJEAPW8 | $ 354,393.00 |
| DFXAJE84Z2 | $ 156.28 | DY2LQW89ZP | $ 6,736.26 |
| DFXE8RWKVG | $ 860.00 | DY2LRMNSDZ | $ 5,566.99 |
| DFXHS3LTE5 | $ 19.96 | DY2ZSQ4L5P | $ 474.29 |
| DFXMJZ6DN5 | $ 299.46 | DY38ZLNXV9 | $ 496.99 |
| DFXQB64SZJ | $ 55.55 | DY39DRJEPQ | $ 601.85 |
| DFXTPLKMUC | $ 198.75 | DY3BWKDGCX | $ 222.35 |
| DFYKX5WEPU | $ 36.10 | DY3CB4FH5D | $ 211.07 |
| DFYQSJG3RM | $ 517.96 | DY3EHA7Q2R | $ 365.62 |
| DFYT9DSBMJ | $ 336.70 | DY3FMGL2Z4 | $ 404.32 |
| DFYZVCMSA8 | $ 443.46 | DY3NKU68XL | $ 83.03 |
| DFZ3CAHXW2 | $ 16,944.50 | DY3NKV8Q6L | $ 262.56 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DFZ486A3LW | $ 7,220.00 | DY3RQN5XFH | $ 54.15 |
| DFZ9VQD7XP | $ 281.58 | DY42F53MCJ | $ 47.96 |
| DFZA26RD5H | $ 425.35 | DY435XD8EQ | $ 916.52 |
| DFZARVBK69 | $ 1,803.97 | DY4782H9SJ | $ 563.98 |
| DFZAWCBHJD | $ 488.25 | DY47S3FC69 | $ 4,209.47 |
| DFZHTMCG57 | $ 1,624.50 | DY4D52TJ96 | $ 21.60 |
| DFZNXSU3V4 | $ 689,404.08 | DY4DGQ5CH3 | $ 1,805.00 |
| DFZX43R97M | $ 230.95 | DY4F2XKLNQ | $ 1,197.69 |
| DG25HPZE4F | $ 416.97 | DY4VGFA587 | $ 179,042.89 |
| DG265B7WMS | $ 206.09 | DY4WBMT2E8 | $ 345.96 |
| DG2D4TV6UK | $ 608.99 | DY5FQ2JHC7 | $ 864.94 |
| DG2DE9ZUTP | $ 2,095.16 | DY5M7TDZH9 | $ 329.80 |
| DG2E7BW8ZH | $ 3,925.87 | DY5MR4DH3K | $ 231.15 |
| DG2SCVUP8X | $ 22,382.00 | DY69XGUEN2 | $ 3,445.91 |
| DG2ZT94V85 | $ 1,475.82 | DY6DE9HXKV | $ 909.06 |
| DG36AWQ5VN | $ 239.09 | DY6U8X74RQ | $ 26.73 |
| DG37L6DNTC | $ 2,115.05 | DY724JMUBG | $ 93,779.55 |
| DG39CPVSF7 | $ 2,177.57 | DY74BGZJRK | $ 297.64 |
| DG3HMT5FKD | $ 186.66 | DY793VR8PN | $ 2,888.00 |
| DG3NLTXB7Q | $ 2,204.55 | DY79HCAQD2 | $ 2,154.08 |
| DG3PWJXS8H | $ 1,226.14 | DY7KGV9HND | $ 3,408.66 |
| DG3Q4CRXE7 | $ 67,782.86 | DY7PTSVA8X | $ 14.10 |
| DG48P2KFWY | $ 2,938.80 | DY7TKCHDWA | $ 54.15 |
| DG48URT6HB | $ 101.75 | DY8DFUEGS2 | $ 104.69 |
| DG4NKFHC29 | $ 70.73 | DY8HTW5LPE | $ 986.37 |
| DG4PC65K7R | $ 582.18 | DY8KJPLRMQ | $ 72.20 |
| DG4U8QLTZ2 | $ 498.02 | DY8KVT9HU3 | $ 276.92 |
| DG52RTCVES | $ 198.68 | DY9SHME67V | $ 168.34 |
| DG54CH3MQY | $ 18,183.07 | DY9SR23LXG | $ 513.01 |
| DG56LW32JS | $ 613.30 | DY9TVJRWS3 | $ 585.66 |
| DG5DB3WLUM | $ 147.56 | DY9ZGJTREP | $ 23,407.24 |
| DG5JHREQSD | $ 39.44 | DYA4W38NZQ | $ 1,016.55 |
| DG5KP9DLZX | $ 69,814.69 | DYAD4SLGXN | $ 575.70 |
| DG5LEZH9V8 | $ 321.66 | DYART3V5GL | $ 3,249.00 |
| DG5LF83B9X | $ 73.06 | DYAUM8EH7N | $ 89.57 |
| DG5MVXL9B8 | $ 512.62 | DYAVM946X3 | $ 288.80 |
| DG5SW9JADU | $ 322.18 | DYB4K8M9UP | $ 281.58 |
| DG5YPTHJX9 | $ 123.00 | DYB9SWMN4P | $ 90.50 |
| DG63EV8X2R | $ 12.90 | DYBCM8Z4QE | $ 1,444.00 |
| DG6AW4JMCH | $ 197.30 | DYBJ5ZGARH | $ 151.24 |
| DG6BZA3KSJ | $ 361.00 | DYBW582ELG | $ 1,843.78 |
| DG6HAZSTF3 | $ 48.74 | DYC2UBQ63G | $ 380.09 |
| DG6JSXQBM4 | $ 461.64 | DYC68QJHSL | $ 232.95 |
| DG6LKFMJW4 | $ 168.34 | DYC75KJH3D | $ 1,263.50 |
| DG6LMNH7E4 | $ 395.01 | DYCPFDJVW3 | $ 54.15 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|-------|------------------|-------|------------------|
| DG6PD79WRV | $ 788.66 | DYCR4KDXTU | $ 79.80 |
| DG6QPV8EN9 | $ 197.70 | DYCXNP24BR | $ 2,046.75 |
| DG6VU94B85 | $ 771.20 | DYD7Z89U3J | $ 1,445.80 |
| DG6ZE4UXWT | $ 103.72 | DYDCHSNL6V | $ 637.98 |
| DG6ZUWB8D3 | $ 272.71 | DYDGZ3LXAH | $ 311.17 |
| DG7Q32EZAU | $ 221.22 | DYDJM7GETK | $ 1,290.00 |
| DG7S29EQKY | $ 642.50 | DYDPH5TNV8 | $ 464.34 |
| DG7WNFBAZL | $ 362.15 | DYDSBULTZC | $ 54.15 |
| DG832RVTM7 | $ 1,649,220.54 | DYDSG2XNRK | $ 1,444.00 |
| DG87Z2T53Y | $ 265.77 | DYE5LQ73JZ | $ 102.00 |
| DG8KRWDYCJ | $ 75.81 | DYE8HF7A5T | $ 249.40 |
| DG8RS3DHQ6 | $ 50.54 | DYEAXS2DRH | $ 48.16 |
| DG8TJNHLFP | $ 348.48 | DYEH7WM489 | $ 131.89 |
| DG8W4ECVF3 | $ 210.09 | DYEQ847HTA | $ 225.36 |
| DG942RP87M | $ 1,349.88 | DYEVK8U3WP | $ 1,083.00 |
| DG9DAZ7BTL | $ 15,282.37 | DYEW3TFX7A | $ 25.35 |
| DG9LWHTF82 | $ 315.01 | DYEW4SZXHM | $ 264.23 |
| DG9MHES8LX | $ 6,075.00 | DYF2PTLU8H | $ 34.39 |
| DG9P8TVJZD | $ 4,332.00 | DYF3DQVLZM | $ 2,052.54 |
| DG9PN2WAFQ | $ 96.46 | DYF5PJHBRD | $ 1,511.55 |
| DG9PS7DEA4 | $ 133.91 | DYF786DVQK | $ 119.13 |
| DG9SZ3RQXB | $ 6,050.00 | DYFCJ7SQME | $ 3,010.00 |
| DGA2CZR9B6 | $ 75.81 | DYFKTNSPX8 | $ 1,083.00 |
| DGA3Z7LKVC | $ 1,805.00 | DYFTLZ5XU2 | $ 892,583.71 |
| DGA4JKNHEV | $ 973.54 | DYGTKDAWR9 | $ 5,574.50 |
| DGA7RJLVYF | $ 342.24 | DYGUT9L734 | $ 381.41 |
| DGABHX2CKE | $ 2,750.00 | DYGW3SER5X | $ 2,842.74 |
| DGABUJQXF7 | $ 992.75 | DYGXQ5A4NJ | $ 54.15 |
| DGAFV9XD6U | $ 115.51 | DYH3SQTL4P | $ 11,035.25 |
| DGAYMDF2XB | $ 91.68 | DYH8T3ZV6N | $ 168.81 |
| DGAYXL7PRD | $ 12.04 | DYHB5JDAC3 | $ 942.36 |
| DGB9QKTS4J | $ 2,139.50 | DYHDTPLF28 | $ 547.80 |
| DGB9QLTH7F | $ 4,007.78 | DYHEKS6FP4 | $ 285.48 |
| DGBASM8D9J | $ 55,409.53 | DYHM7AS58R | $ 381.93 |
| DGBNXWHT53 | $ 28.80 | DYHMPTFC46 | $ 362.26 |
| DGBTCEL5AR | $ 755.13 | DYHT3D28NK | $ 428.45 |
| DGBV5ZFKRQ | $ 108.27 | DYHTJLP9VQ | $ 48.16 |
| DGBVPR47EU | $ 20,964.60 | DYHWXQ3Z8J | $ 210.65 |
| DGBWPXKQ2R | $ 173.65 | DYHXRUZV5A | $ 101.09 |
| DGC3AWJ48Y | $ 312.60 | DYJ85SZMDQ | $ 990.17 |
| DGC4ZANR5B | $ 236.50 | DYJCEV2XP9 | $ 43,864.15 |
| DGCA58Q46N | $ 222.79 | DYJHPBEK75 | $ 606.48 |
| DGCKTMYD4L | $ 285.89 | DYJPNHBLEW | $ 1,579.32 |
| DGCTVHDWZ2 | $ 367.76 | DYK3DVGAUP | $ 1,598.16 |
| DGCV5FQEZS | $ 609.34 | DYK7PHMBS3 | $ 68.75 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DGCVMDAH5X | $ 97.00 | DYK7S2P9ZF | $ 64.98 |
| DGCWKUQYLB | $ 79.42 | DYKF5RNSBH | $ 211.07 |
| DGCYMRNES8 | $ 43.32 | DYKFNMGETW | $ 759.10 |
| DGD5EC8BW3 | $ 209.38 | DYKJ6RT4UH | $ 214.37 |
| DGD7MXSH9E | $ 46,322.20 | DYL34SQ8ZP | $ 1,605.00 |
| DGDBQ2C7W3 | $ 51,979.91 | DYL9UM5F7Z | $ 302.29 |
| DGDR2QUJW5 | $ 79.42 | DYLE2K5NQD | $ 1,912.50 |
| DGED4MFKHR | $ 206.15 | DYLQHSAG6U | $ 722.00 |
| DGEDFZQHPJ | $ 259.20 | DYLVFM8TWP | $ 2,195.04 |
| DGF6HY4VRA | $ 406.00 | DYLXAFDPGC | $ 687.55 |
| DGFBADVJWX | $ 131.58 | DYLZ6EPBK4 | $ 1,815.41 |
| DGFBN6QD5S | $ 434.05 | DYM2N43SQH | $ 146.20 |
| DGFHNPJM6A | $ 135.59 | DYM5DFC7VW | $ 317.62 |
| DGFTQW9MXA | $ 32.58 | DYM5TC38ZJ | $ 523.45 |
| DGFZT2EBHK | $ 254.51 | DYM7WF9RLC | $ 2,399.00 |
| DGH6ASBJ7T | $ 6,412.14 | DYMAVPLDSQ | $ 2,362.98 |
| DGHLKWQ572 | $ 371.37 | DYMFC3KVQW | $ 625.29 |
| DGHLRM6PSK | $ 2,715.00 | DYMHGQ7XLK | $ 18,246.79 |
| DGJ6T9PBZA | $ 872.03 | DYMJWZC2FA | $ 3,610.00 |
| DGJ6WZ5YHC | $ 31.95 | DYMK7BQTP5 | $ 4,445.34 |
| DGJCYM6VLE | $ 138.20 | DYMU357XGC | $ 620.00 |
| DGJE4YF6TZ | $ 494.55 | DYNUB75ZJ8 | $ 479.48 |
| DGJH7S5XDN | $ 246.23 | DYNVZ2DCXW | $ 328.77 |
| DGJHKLMAUX | $ 2,279.07 | DYNW8QUA5B | $ 75.30 |
| DGJK8576B9 | $ 44.18 | DYNXA3VMC5 | $ 337.45 |
| DGJY7KEURH | $ 72.20 | DYNZSRC3QG | $ 40.00 |
| DGJYPAWQLC | $ 335.13 | DYPE97SFLQ | $ 64.98 |
| DGKFBEQPRD | $ 4,040.99 | DYPFHA2E8U | $ 260.06 |
| DGKFE8TJS9 | $ 115,109.11 | DYPGS49TH3 | $ 1,076.99 |
| DGKVRZ379Q | $ 2,304.26 | DYPJA745U6 | $ 12.90 |
| DGKXPZC25Y | $ 2,029.11 | DYPXS237M5 | $ 895.74 |
| DGKZ9SAR8H | $ 257.74 | DYQDMSA25X | $ 257.01 |
| DGKZJB92L3 | $ 453.14 | DYQJWB87XZ | $ 981.34 |
| DGLFCN7H86 | $ 203.74 | DYQR67N48D | $ 132.05 |
| DGLPBZUY9D | $ 930.59 | DYQTDHJAZK | $ 7,581.00 |
| DGLUTSVYK7 | $ 89,085.66 | DYQXKW9362 | $ 283,794.33 |
| DGLV4F3K9M | $ 5,659.50 | DYR65PESG7 | $ 1,142.19 |
| DGLWBH8Q5J | $ 64.30 | DYR7J46U8C | $ 634.50 |
| DGLYQ9XCK8 | $ 74.52 | DYRADWJ9QF | $ 76.22 |
| DGM4L78UBN | $ 2,509.66 | DYRAZTPEDK | $ 6,137.00 |
| DGM65VPNKJ | $ 1,203.37 | DYRHBNMDCQ | $ 1,806.84 |
| DGM6XK8JBS | $ 377.85 | DYRQWTD23B | $ 291.74 |
| DGMCRD4EUB | $ 187.53 | DYRUDGSJ3L | $ 400,568.37 |
| DGME3SNWQ6 | $ 30.61 | DYS7V8BE5R | $ 1,229.96 |
| DGME5RYQPS | $ 93.86 | DYSHULDGQN | $ 387.78 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DGMN3847ZW | $ 30.52 | DYSKFNVRWU | $ 283.40 |
| DGMN8DKUVY | $ 277.63 | DYSM6Q284B | $ 255.66 |
| DGMRASZNE3 | $ 140.64 | DYT47BK3A9 | $ 54,234.93 |
| DGMRCDY62E | $ 16.20 | DYTLVXSWGN | $ 449.58 |
| DGN2JDCQP8 | $ 3,610.00 | DYTPMBF2H9 | $ 280.39 |
| DGN87U9WHX | $ 269.51 | DYTWPMBVUQ | $ 4,332.00 |
| DGN9QWLJTB | $ 3,357.30 | DYTZAFM7GC | $ 149,277.06 |
| DGNFHV5W73 | $ 273.40 | DYU3XKL5VZ | $ 1,917.73 |
| DGNMR5C6LA | $ 161.42 | DYUGPZXEJK | $ 1,672.50 |
| DGNT2KMR7B | $ 218.44 | DYUHM853LF | $ 10,653.60 |
| DGNT3ZFK5V | $ 39.71 | DYUNGP6CLQ | $ 1,219.50 |
| DGNV8JKY7M | $ 1,077.36 | DYUQGH5W9A | $ 1,142.41 |
| DGNWY5DVX4 | $ 143.74 | DYURTMK5S2 | $ 27,436.00 |
| DGP5SA3DR9 | $ 152.29 | DYUTFPSN3X | $ 1,307.89 |
| DGPA2JNXCY | $ 3,208.50 | DYV2HXN48L | $ 228.14 |
| DGPB5FD7QV | $ 683.08 | DYVE68LFRJ | $ 495.94 |
| DGPVT7XKFU | $ 3,356.14 | DYVNHQEFG89 | $ 1,045.87 |
| DGQ4ADEHBK | $ 272.15 | DYW4NS23PB | $ 331.20 |
| DGQJWU6ZXP | $ 7,220.00 | DYW5DH2PMK | $ 283.89 |
| DGQLSTCA8K | $ 297.09 | DYWJUGBR6C | $ 187.72 |
| DGR5C8ZW9B | $ 487.35 | DYWX4ZT5RS | $ 707.52 |
| DGR7MHBA5V | $ 140.23 | DYX2W6VLCR | $ 2,707.50 |
| DGRD35NY89 | $ 13,903.00 | DYX47WZ3NA | $ 3,372.56 |
| DGRK6XETJ9 | $ 206.34 | DYX4CWG9TS | $ 5,772.21 |
| DGRNDCP8EQ | $ 260.79 | DYXAEN2J8U | $ 21.50 |
| DGRPBXVLU5 | $ 317.40 | DYXSPEJKTA | $ 36.10 |
| DGRVZXSDPE | $ 141.05 | DYZ8AE7PQT | $ 937.57 |
| DGRZ5FHQAC | $ 754.45 | DYZAUCR6GF | $ 945.88 |
| DGRZXK48VL | $ 504.82 | DYZDF3U5PE | $ 3,060.95 |
| DGS6B3XTQF | $ 191.65 | DYZE2WS7LA | $ 558,245.07 |
| DGS8PAYV43 | $ 600.00 | DYZRDVSJKX | $ 6,944.05 |
| DGSEKJ5HW9 | $ 1,771.73 | DZ2ABYVRFS | $ 321.58 |
| DGSFVX4LAR | $ 2.75 | DZ2D8VJF4E | $ 561.51 |
| DGSHAKNQ6F | $ 465.79 | DZ2RWVYKHT | $ 952.84 |
| DGSXQD9JY8 | $ 200.54 | DZ2S5A3BQH | $ 2,284.44 |
| DGSYM5RX3A | $ 375.00 | DZ3476AUCK | $ 38.80 |
| DGT6Y5P27Z | $ 53,712.24 | DZ364YPVG2 | $ 64,619.04 |
| DGT7596AMV | $ 6,531.28 | DZ3BTNJF67 | $ 814.86 |
| DGT7F3SBMN | $ 2,527.00 | DZ3G7P4CKY | $ 263.12 |
| DGT82RAPED | $ 408,777.55 | DZ3M2TY9SL | $ 3,176.19 |
| DGT9UNZCAF | $ 221.40 | DZ3M5XYVGE | $ 127,788.74 |
| DGTCM8YBUL | $ 27.52 | DZ3MF6H72L | $ 493,790.73 |
| DGTE4S38V6 | $ 112.75 | DZ3S782LXP | $ 37,722.29 |
| DGTKR86PCY | $ 164.94 | DZ3S8Y2EPD | $ 506.87 |
| DGTNJBK7FY | $ 97.47 | DZ4CAV7BL3 | $ 499.04 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DGTPEZD2VB | $ 255.64 | DZ4G95LTE7 | $ 1,745.09 |
| DGU4TH58FN | $ 141.58 | DZ4LJDGFSM | $ 12,583.00 |
| DGUPFBK5NT | $ 15.70 | DZ4N867JXL | $ 786.63 |
| DGUQW63DBR | $ 363.40 | DZ4QRKNUVE | $ 208.25 |
| DGV2X4YC8N | $ 836.01 | DZ4RGTEDVM | $ 121,340.19 |
| DGV7LJYEPW | $ 27.52 | DZ57Q84WPK | $ 29,154.00 |
| DGVEWSXNKJ | $ 887,019.65 | DZ58J7WNVB | $ 160.76 |
| DGVHK7RFAY | $ 379.36 | DZ5ER6TMCS | $ 1,237.50 |
| DGVZ3QXEF5 | $ 307.55 | DZ5WA7LSUY | $ 86.86 |
| DGW2Q5X4NB | $ 866.34 | DZ5WVTJ8ME | $ 93.86 |
| DGW7D2NU3R | $ 37,234.47 | DZ64X2C5KT | $ 1,936.61 |
| DGW9NVEBAQ | $ 5,256.50 | DZ69LNJMFW | $ 250.08 |
| DGWDRU46JY | $ 3,380.34 | DZ6K8BVDYT | $ 314.64 |
| DGWEQ5Z7DA | $ 11,928,727.53 | DZ6ML8FWRC | $ 310.21 |
| DGWFQASZ3D | $ 10,942.04 | DZ6PJYQR8X | $ 281.58 |
| DGWPQY36EA | $ 550.24 | DZ74CWFU9S | $ 722.00 |
| DGWR2CH6K5 | $ 845.66 | DZ7BU6A82K | $ 498.05 |
| DGWU82ZKTH | $ 108.95 | DZ7DJ5Q34L | $ 1,234.80 |
| DGWXAT79LU | $ 21,539.00 | DZ7K5SYWND | $ 377.11 |
| DGXD8HY52S | $ 79.42 | DZ8M52KTYA | $ 165.73 |
| DGXML43KNR | $ 7,942.00 | DZ8R4HYC9W | $ 173.11 |
| DGXPYWNSVM | $ 420.81 | DZ8Y3DG7H9 | $ 66.00 |
| DGXRA876YK | $ 6,137.00 | DZ94XLDR3J | $ 3,610.00 |
| DGXZA9TMBJ | $ 196.93 | DZ95JR6LCX | $ 1,191.12 |
| DGY7UHVCKD | $ 423.86 | DZ9B54DC3T | $ 268.65 |
| DGY8N395KH | $ 139.76 | DZ9E8V6GR4 | $ 123.75 |
| DGY9AWVE7H | $ 556.24 | DZ9GFQ7XV2 | $ 313.53 |
| DGY9TFMKPQ | $ 97.12 | DZ9LD84PSM | $ 72.20 |
| DGYN9E7UT8 | $ 905.00 | DZ9LEDRVAG | $ 14.68 |
| DGYVDAQ4HJ | $ 1,134.00 | DZ9PE6VFRS | $ 457.43 |
| DGZ7NV5U6A | $ 184.11 | DZ9S3NQ7BG | $ 690.00 |
| DGZCM3K4WE | $ 1,115.24 | DZ9SPQ8BRU | $ 3,328.73 |
| DGZFKCV89D | $ 683.60 | DZ9UN78SD6 | $ 51.60 |
| DGZLKPNXAJ | $ 18,892.78 | DZA5STL4RW | $ 1,235.93 |
| DGZQKR4TUV | $ 36,100.00 | DZAD2W9LKN | $ 3,610.00 |
| DGZRA4FQK5 | $ 346.62 | DZAFD4KTQW | $ 985.88 |
| DGZYL2PMSH | $ 392.92 | DZANED95VK | $ 429.99 |
| DH289PLU3Q | $ 1,035.00 | DZAV5WHQYD | $ 198.19 |
| DH29DC8B6P | $ 134.59 | DZAWK3P7R9 | $ 72.20 |
| DH2J46P53S | $ 16,703.47 | DZAYEUTXB5 | $ 200.27 |
| DH2PTA3FGC | $ 3,404.25 | DZB6EGFKT4 | $ 244.36 |
| DH2Y5D3TRE | $ 3,610.00 | DZB7NAESGV | $ 87.97 |
| DH2ZW4UY5L | $ 425,559.50 | DZB8GMU2WA | $ 1.80 |
| DH36C5TKJV | $ 16.20 | DZBGMW3P6L | $ 118.68 |
| DH3AY6RWLZ | $ 1,524.11 | DZBJDP4TUL | $ 361.00 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DH3FG2P5VL | $ 853.77 | DZBJGYE9S6 | $ 8,252.25 |
| DH3QPRD245 | $ 108.30 | DZBLC3HKNP | $ 223.55 |
| DH3WAS4QRY | $ 13.76 | DZBPU7JH89 | $ 451.77 |
| DH3WXCS2Q9 | $ 31.96 | DZBTULPG2E | $ 240.81 |
| DH487ZT23U | $ 1,015.44 | DZBV26YUJL | $ 82,461.50 |
| DH4ED3AYVM | $ 812.25 | DZBWUEDPQA | $ 41.25 |
| DH4NEUJKT9 | $ 2,207.82 | DZCBGA7X3V | $ 96.15 |
| DH4YWN3PQU | $ 0.36 | DZCEDKRHW3 | $ 234,246.71 |
| DH56BXEGW9 | $ 1,730.50 | DZCKD4A872 | $ 390.22 |
| DH59CF86MB | $ 962.86 | DZCKDLG93M | $ 18,772.00 |
| DH5E2KLRYW | $ 39,546.32 | DZCQKPTUFR | $ 137.79 |
| DH5L6GAVYN | $ 1,758.07 | DZCXLG6Y8W | $ 8.60 |
| DH5MC8J7D9 | $ 5,677.70 | DZD42RK5FN | $ 234,650.00 |
| DH5RQDYNKM | $ 2,207.22 | DZD89SYB4E | $ 24,139.17 |
| DH5YNTVS7J | $ 1,263.50 | DZDCFGL3BV | $ 572.46 |
| DH5Z2MBDLQ | $ 404.25 | DZDHLNT3PJ | $ 72.20 |
| DH687NPBZ4 | $ 272.13 | DZDLFSUE7N | $ 72.00 |
| DH6C7EKGD2 | $ 5,870.44 | DZDP5EAK9J | $ 921.65 |
| DH6QYRTBEC | $ 7,687.40 | DZDQLKBN5H | $ 832.08 |
| DH6QZRVGB9 | $ 324.22 | DZDT79CWGU | $ 1,141.01 |
| DH6UKQ2TDJ | $ 18,437.40 | DZE47L3G5F | $ 289.17 |
| DH72F38GJS | $ 246,803.18 | DZE8HMP3U5 | $ 220.56 |
| DH75JCDUPM | $ 227.16 | DZE9LSAJDP | $ 20.88 |
| DH79E6YKM4 | $ 57.95 | DZEBULWD5P | $ 1,726.12 |
| DH7DWZ5UXE | $ 655.51 | DZEGMDUT5F | $ 374.30 |
| DH7LUBQW2N | $ 491.05 | DZEKMV48R3 | $ 121.13 |
| DH7TBMLFYG | $ 63.00 | DZEL384PBJ | $ 79.42 |
| DH8CWMTRLE | $ 813.82 | DZEVABQHUJ | $ 95,150.96 |
| DH8DQR7XZP | $ 93.86 | DZFLCT8UEJ | $ 296.64 |
| DH8DTL36MC | $ 416.53 | DZFS2GXAM7 | $ 379.50 |
| DH8F3QJ59W | $ 303.24 | DZG2CNREKX | $ 1,060.26 |
| DH8F4C3Q9X | $ 418.76 | DZGH2WVFTM | $ 63.64 |
| DH8KZADJGC | $ 13,357.00 | DZGVELP63W | $ 168.92 |
| DH8RUD2EZ9 | $ 164.48 | DZGX8YPHD6 | $ 72.09 |
| DH92FAV54B | $ 19,404.00 | DZHD6NVLJE | $ 57.62 |
| DH93BALDZ8 | $ 824.04 | DZHE6Q73YK | $ 786.96 |
| DH94WSB2V3 | $ 2,527.00 | DZHRGYETP2 | $ 68.59 |
| DH97MTV2D4 | $ 476.83 | DZHWK7BVQC | $ 4,332.00 |
| DH9KSAYEQ3 | $ 259.20 | DZHWUGP8JN | $ 336.35 |
| DH9LE63SYD | $ 640.78 | DZHX4DKJRU | $ 449.08 |
| DH9NSALC2Z | $ 64.98 | DZHXJ9NC2Q | $ 165.42 |
| DH9YUJATX6 | $ 2,502.75 | DZJ3GTSUCP | $ 29,147.72 |
| DHA28NMWT3 | $ 196.68 | DZJ4B5PRT6 | $ 440.65 |
| DHA3RQVLE5 | $ 454.72 | DZJ6XYNU3R | $ 2,530.55 |
| DHA3T8SL6Z | $ 72.00 | DZJ935UKTH | $ 515.64 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DHA457S2LT | $ 43.97 | DZJD8N3Y7X | $ 313.55 |
| DHAN3FD4KZ | $ 2,960.07 | DZJEKYG5C9 | $ 1,197.69 |
| DHARFUQ2CE | $ 14,708.37 | DZJK9GHSEN | $ 28,198.45 |
| DHART2VWLU | $ 79.23 | DZJST5GARK | $ 170.96 |
| DHAU36GJ94 | $ 137.99 | DZJV2HMDQC | $ 4,033.62 |
| DHB56RMFGU | $ 15,364.99 | DZK5QXFBRC | $ 284.05 |
| DHBPKTJ6RS | $ 3,620.00 | DZKJ2RYEDA | $ 311.70 |
| DHBRA5QG8L | $ 1,032.44 | DZL2AS4KXJ | $ 203.40 |
| DHBU7AFEM4 | $ 550.00 | DZLRGW83DU | $ 320.39 |
| DHCDM8LWXV | $ 5,415.00 | DZLTDU82AK | $ 100.71 |
| DHCEWKXJGZ | $ 10,469.00 | DZLTEGBPYU | $ 68.59 |
| DHCGE6DJU5 | $ 314.07 | DZLUE84HW9 | $ 416.77 |
| DHCVPYEQW3 | $ 878.02 | DZLUR6B8PX | $ 239.94 |
| DHD5U6J7MB | $ 296.02 | DZLWHN4Y7D | $ 995.50 |
| DHD5W3CZ92 | $ 729.03 | DZLYP9RVJK | $ 4,623.80 |
| DHD85RMZ7S | $ 281.58 | DZLYR67G52 | $ 521.52 |
| DHD8PLECRZ | $ 27,941.25 | DZM9PKTNDC | $ 147,147.75 |
| DHDA2MTWXB | $ 224.54 | DZMBHENVGX | $ 235.30 |
| DHDGQREMZ4 | $ 309.56 | DZMP8WK72X | $ 1,083.00 |
| DHDLMKPYNS | $ 390,104.61 | DZMQ3K8ABX | $ 556.00 |
| DHDXNBPR7K | $ 476.97 | DZMS5GXCTU | $ 376.71 |
| DHEB2GL68M | $ 1,624.50 | DZMUEDJ4Q9 | $ 22.36 |
| DHEFA6WY8R | $ 192.62 | DZN4A8QMCT | $ 192.24 |
| DHEFRGBYND | $ 520.00 | DZN75AGQ42 | $ 3,682,791.70 |
| DHELDU3WNV | $ 210.70 | DZNHTP4KQ5 | $ 518.10 |
| DHENJXCVA8 | $ 83.03 | DZNK69XW3T | $ 269.58 |
| DHER8C5A39 | $ 2,362.20 | DZNMWJDP2Y | $ 159.90 |
| DHETB5WYPF | $ 9,306.00 | DZNSCG3DU7 | $ 235.64 |
| DHF938NU5B | $ 1,008.05 | DZNTS9H2J4 | $ 1,075.65 |
| DHF98Y3VGA | $ 917.64 | DZP36MTGBA | $ 75.81 |
| DHFBLV4SXK | $ 173.19 | DZPASM6BWE | $ 5,590.50 |
| DHFCR6BWJX | $ 3,393.56 | DZPYBCAM38 | $ 97.47 |
| DHFJPDM3VS | $ 25.27 | DZQCDSHAT6 | $ 144.40 |
| DHFKZVUEWB | $ 4,018.83 | DZQGFDNXSE | $ 317.67 |
| DHFSQ7RMGK | $ 40,864.06 | DZQJUARW8T | $ 16.20 |
| DHFTRLJ47N | $ 592.20 | DZQLVNHPD5 | $ 71.10 |
| DHGARM3LDT | $ 468.78 | DZQPTA2DR4 | $ 776.36 |
| DHGEZXUMT5 | $ 197.18 | DZQTRG2XPY | $ 120.00 |
| DHGLQMDBP7 | $ 1,088.79 | DZQWNC2FVH | $ 239.09 |
| DHGM8N7FUA | $ 4,953.22 | DZRGSDKTL3 | $ 24,416.00 |
| DHGPXWE7CZ | $ 101.08 | DZRJS428XM | $ 223.82 |
| DHGYFWVDC3 | $ 55.04 | DZRQD3PA57 | $ 2,107.99 |
| DHGZDPNV3Q | $ 16.13 | DZSBD5XF9W | $ 1,778.13 |
| DHJA3ZY2ML | $ 1,805.00 | DZSDA74NPR | $ 90.00 |
| DHJELUWBNG | $ 382,986.84 | DZSVYMRWPN | $ 270.75 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DHJKYCWFNR | $ 2,527.00 | DZSYN4DVTG | $ 26,454.12 |
| DHJRG5UT2N | $ 75.81 | DZT24QLUKJ | $ 126.35 |
| DHK7WZ2JT3 | $ 1,346.28 | DZT93K5FW2 | $ 3,007.97 |
| DHKBXPM97S | $ 3,337.64 | DZTCHS9VYQ | $ 101.91 |
| DHKGWF69NR | $ 53.32 | DZTK3YGHRL | $ 164.71 |
| DHKL6GFDC2 | $ 294.07 | DZTSFGUV9K | $ 24.36 |
| DHKSXDJFRM | $ 3,401.32 | DZU59QS2CX | $ 224.42 |
| DHKWBPQV5E | $ 2,423.92 | DZUGMPVDN2 | $ 154,132.44 |
| DHKZM3Q5BV | $ 312.59 | DZUK8DY7XR | $ 794.20 |
| DHL8NACDJE | $ 1,083.00 | DZUMYC84TH | $ 1,554.82 |
| DHL8NT742E | $ 39.55 | DZURVNQ56P | $ 660.63 |
| DHLCN4GUB5 | $ 269.50 | DZUTXR9J4Q | $ 270.32 |
| DHLKDSCVGT | $ 251.34 | DZUWR3TGVM | $ 321.11 |
| DHLR4PY3UK | $ 34.40 | DZV9KGC5U4 | $ 365.79 |
| DHLTEBKFSV | $ 57.76 | DZVDLNKWUQ | $ 3,971.00 |
| DHLVG7U3R6 | $ 751.73 | DZVEY2HXRU | $ 440.42 |
| DHMBPY9NVS | $ 423.97 | DZVQ8XFMNT | $ 475.19 |
| DHMK6LFW8Y | $ 2,360.69 | DZWA7YP45X | $ 1,595.27 |
| DHML2CSB7G | $ 150.51 | DZWD3NH6KX | $ 111.60 |
| DHMNBZ9CGT | $ 196.60 | DZWE8Y26BG | $ 99.55 |
| DHMP3ARQG2 | $ 533.71 | DZWV69TERN | $ 920.36 |
| DHMS4P9X8Q | $ 1,863.52 | DZX7V8K9MJ | $ 791.34 |
| DHMZ9DACQN | $ 16,261.84 | DZXCWQDBSY | $ 57.76 |
| DHNGW934T8 | $ 117.25 | DZXUK6PCRE | $ 27.64 |
| DHNKV39FBL | $ 390.52 | DZY9P4J7B8 | $ 338.15 |
| DHNPEAGMXT | $ 5,988.52 | DZYBAGKUP9 | $ 1,805.00 |
| DHNQEDRC72 | $ 473.35 | DZYBHF8UCE | $ 54.15 |
| DHNU4ADJRE | $ 1,110.75 | DZYDHG8UMK | $ 1,287.74 |
| DHP5YU3ELS | $ 50.54 | DZYEGKH83D | $ 3,334.80 |
| DHPETNL98V | $ 272.13 | DZYPAUR563 | $ 1,167,797.33 |
| DHPLBZGVJF | $ 164.95 | DZYS5BDA3F | $ 119.73 |
| DHPV7M6JY2 | $ 156.95 | DZYV739P5R | $ 49.20 |
| DHQE6C3LTN | $ 429.67 | DZYWV4SURD | $ 51.60 |
| DHQT5VE8D4 | $ 578,527.29 | P275DECU9J | $ 90.25 |
| DHQU6C3GDT | $ 256.32 | P3H65FVRBW | $ 62.96 |
| DHQZEGPVAD | $ 1,805.00 | P3JYLMSP6H | $ 19,936.10 |
| DHR2GDXU35 | $ 4,040.00 | P3PK69V7BS | $ 317.62 |
| DHR3AJVP2W | $ 440.06 | P48TQM6WV7 | $ 14,302.00 |
| DHR4QGVU53 | $ 382.66 | P4KC6E38U7 | $ 238.59 |
| DHR4U3CW2G | $ 1,162.00 | P4RZPSYE2F | $ 286.95 |
| DHR74L8BMA | $ 159.91 | P6YGSZVAX7 | $ 782.71 |
| DHRA5XTPG4 | $ 204.63 | P7BW4HPDMS | $ 32,620.80 |
| DHRAUYMFV3 | $ 465.79 | P83DFPKWTB | $ 181.00 |
| DHRC98PTSB | $ 331.23 | P874GNJUAL | $ 1,016.52 |
| DHRJMNTPGS | $ 355.30 | P8J2B4MYNW | $ 60.20 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DHRK7XP9FU | $ 333.02 | P9MRUCZWE7 | $ 361.00 |
| DHRUQC3XA7 | $ 7,011.17 | P9ZM4LQJA8 | $ 303.62 |
| DHS4LK85WP | $ 836.57 | PB8Y9J4ULW | $ 108.30 |
| DHS5MZTYB3 | $ 264.26 | PB9V46AQYG | $ 35,017.00 |
| DHSNBMY3WG | $ 215.31 | PBN78ZTXYC | $ 3,610.00 |
| DHSR8MKLAD | $ 51.60 | PBRY4XTW86 | $ 1,418.93 |
| DHSRPW8FDB | $ 92.02 | PC439KRUFD | $ 1,623.00 |
| DHT9ZR5QBW | $ 976.50 | PCQ6XU7MYN | $ 902.00 |
| DHTEY28S94 | $ 7,220.00 | PDA5PN348J | $ 57,735.09 |
| DHTLNJD7W6 | $ 172.22 | PDB9F52VZX | $ 866.40 |
| DHTUSRXE4J | $ 286.20 | PDSPV8JXNZ | $ 25,931.00 |
| DHUAZJDPML | $ 405.19 | PGTJMY25QK | $ 32,521.50 |
| DHUF2MP4VT | $ 360.25 | PHEJ2FWDX9 | $ 4,837.39 |
| DHULFB257V | $ 264.82 | PHWRE79LGV | $ 7,276.50 |
| DHUTAMF35R | $ 690.72 | PHX3RKQWZV | $ 1,650.00 |
| DHUVYZC2F9 | $ 297.30 | PJTKEFUPX9 | $ 400.01 |
| DHUWGCRNQ8 | $ 462.41 | PL2M93ZQ68 | $ 808.50 |
| DHV5Z6C73U | $ 177.00 | PL3T27EXCS | $ 5,415.00 |
| DHVAYQXNLU | $ 2,166.00 | PLG5SQ2AJF | $ 38,266.00 |
| DHVL48JTM2 | $ 1,612.80 | PM3XD2ZBQR | $ 10,050.00 |
| DHVMDCNQEA | $ 669.76 | PMTD5JG63X | $ 1,930.17 |
| DHVRWENZQ6 | $ 580.65 | PPVKD4U5GH | $ 195.22 |
| DHVSNUX5MC | $ 315.10 | PPZBA7LKCU | $ 92.89 |
| DHW82AKLVY | $ 829.35 | PQF9XKDSC8 | $ 550.00 |
| DHW96NFSD4 | $ 88.00 | PQFGWE54X8 | $ 234.00 |
| DHWPZ89JY6 | $ 198.19 | PQPGSNJALD | $ 275.00 |
| DHWUQT2NDC | $ 1,158.25 | PQSTW7R9JU | $ 155.00 |
| DHX7YFC64L | $ 4,160.00 | PRA7MF9QNT | $ 1,083.00 |
| DHXF6BS2GW | $ 1,191.30 | PRDJ76FH8S | $ 2,750.00 |
| DHXFUZ2GMN | $ 670.02 | PRLZTS4VP9 | $ 595.65 |
| DHXTEZNRAC | $ 669.06 | PRQFV8J7Y3 | $ 176.40 |
| DHXYKB4APW | $ 392.40 | PRS23QY5UF | $ 807.00 |
| DHXZWKU6EF | $ 36,570.78 | PSJNCLV3MH | $ 42.62 |
| DHXZYG9KPN | $ 55.00 | PSVDZBUXKP | $ 3,347.19 |
| DHY2P5FU8L | $ 225.00 | PSYLMUW3EG | $ 1,805.00 |
| DHY4QF6E2N | $ 703.65 | PT4YFAC5LJ | $ 180.00 |
| DHYNGM3AZL | $ 15,488.00 | PTMFR569NQ | $ 3,950.50 |
| DHYWCVXKUE | $ 222.36 | PTRF7C9MZ3 | $ 1,083.00 |
| DHZ3C8SQFR | $ 247,646.00 | PUD8JLCNBS | $ 2,750.00 |
| DHZ8BWM635 | $ 241.80 | PUEHN29V6Y | $ 180.50 |
| DHZD7UEG56 | $ 138.59 | PUMV936QY2 | $ 361.00 |
| DHZDEA65KN | $ 193.90 | PVG5P3LDNM | $ 722.00 |
| DHZJ46FY5C | $ 559.81 | PW3VBT5NRU | $ 86.00 |
| DHZJ8ENV5Q | $ 344.59 | PWRQ6JN7BL | $ 1,222.00 |
| DHZKD7M4UY | $ 283.40 | PX7K9CAQE5 | $ 4,399.76 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DHZLR2BCS5 | $ 361.25 | PXF9GT4M3N | $ 741.30 |
| DHZMVA52GQ | $ 1,078.46 | PZ2CPYE5XL | $ 1,650.00 |
| DHZPT86LKG | $ 254.26 | PZ5246APH8 | $ 41,767.70 |
| DJ24BFC53Q | $ 148.24 | PZ53876QHS | $ 275.00 |
| DJ25XEGN47 | $ 919.02 | PZAE9KBM5T | $ 3,238.50 |
| DJ2ADTEBHK | $ 11,913.00 | PZDP4NCG6E | $ 480.13 |
| DJ2TL5ERFD | $ 24,999.91 | PZVWFU4XBL | $ 362.00 |