# EXHIBIT F
# REJECTED CLAIMS



**VENATOR SECURITIES LITIGATION**
**REJECTED CLAIMS**

**TOTAL CLAIMS: 3,536**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D235XTCMYR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJ5MFDTNQ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D243GUQF6H | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DJ5SF93GCM | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D243UFMGC7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJ6UG4NHYM | DEFICIENT CLAIM NEVER CURED |
| D24E5AXGLF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJ7H328SU6 | DEFICIENT CLAIM NEVER CURED |
| D24KCQJF9G | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DJ8S9XRFZE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D24S5HRZU3 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DJ8Z3KNYBM | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D24XNCQWKH | DEFICIENT CLAIM NEVER CURED | DJ8Z5V4RG6 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D25LJCVUXF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJ9DX4FTH8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D267XA4PNB | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DJ9K75GDY6 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D26UV4LNDP | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DJA24CMZ9T | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D26ZYPFBJK | DEFICIENT CLAIM NEVER CURED | DJAMUEB3NR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D27GJKU3R8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJC5N9L2XK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D27MZWGF6K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJC9Q4EFSR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2835JUMDS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJCV6ASU4D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D284FBNHUP | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DJD63QKB5U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D28PHU3CKT | DEFICIENT CLAIM NEVER CURED | DJDC2Z47PV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D28QBXGKD7 | DEFICIENT CLAIM NEVER CURED | DJDHZ7KP8B | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D28TQ7FMU9 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DJE4F2V8ZX | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D28WP5D4YL | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DJEPQ5H6GL | DEFICIENT CLAIM NEVER CURED |
| D29WJ5TBE6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJF946LRMT | DEFICIENT CLAIM NEVER CURED |
| D2A3KNVQ4Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJF97LY6GK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2ACJ8D6PR | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DJFA3UWQ7D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2AJ7EKHMZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJFHSNR4D5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2AYCJZTSD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJG9VY4KWM | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D2B95QGJLM | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DJH4CVXK86 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D2BUS7HPW9 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DJHB7MGTWC | DEFICIENT CLAIM NEVER CURED |
| D2C69MXVWZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJHCU3WDM5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2C7RV9ETZ | CLAIM WITHDRAWN | DJHZ3X7SM6 | DEFICIENT CLAIM NEVER CURED |
| D2CFBPURQA | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DJK732U45X | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D2CKYS7PB5 | DEFICIENT CLAIM NEVER CURED | DJK9CDENX5 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D2CNRVMU6H | CLAIM WITHDRAWN | DJKBQAZSXH | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D2D3CFW9EZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJKE4HLUM8 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D2D5BJH89A | CLAIM WITHDRAWN | DJKTMWEYGR | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D2DERFUG98 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DJKWYGBCSM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2E7WJ4BQR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJLC9Q2DHT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2ECH67SKM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJLNMB4U56 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D2EDP3HVCZ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DJLQ9PNFYZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2ESXM5KA6 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DJMXVZRPYF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2G7A95WLS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJNBVKUMER | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D2GF5T3BDH | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DJP2GUSEHA | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D2GW7PDJLB | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DJPDTWQ96M | DEFICIENT CLAIM NEVER CURED |
| D2H3YN6V87 | DEFICIENT CLAIM NEVER CURED | DJPES9NLTB | DEFICIENT CLAIM NEVER CURED |
| D2HKBXU5DR | DEFICIENT CLAIM NEVER CURED | DJPH4X5TGW | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D2HQP5ZYUR | DEFICIENT CLAIM NEVER CURED | DJPLS2TUNK | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D2HVTMP47S | DUPLICATE CLAIM | DJPR58SWTQ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D2JFPZNBLD | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DJPY4WX6EH | DEFICIENT CLAIM NEVER CURED |
| D2KW94FTML | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DJQEH9SC4T | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D2L6V4KSGY | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DJQTN5ZDWH | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D2L8HJA3CY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJQVTUNWH3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2LKJVCBQN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJQXKY2PGZ | DEFICIENT CLAIM NEVER CURED |
| D2LN5M3QF9 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DJR2VK4QLE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2LQ8XVKE5 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DJR3KMGN5P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2MZJS5NGK | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DJR9DBFENM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2NESHMJFV | CLAIM WITHDRAWN | DJRTCBF9GL | CLAIM WITHDRAWN |
| D2NUYE9PXQ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DJRUBCN8XQ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D2P4JCDSA9 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DJS45A2HFK | DEFICIENT CLAIM NEVER CURED |
| D2PLNCSQ6H | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DJS4CNPG3H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2PWEDM6B3 | DEFICIENT CLAIM NEVER CURED | DJS5N2ZRWH | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D2Q9BJXKTR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJSHC9XQY2 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D2R7VFC56W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJSRL9X2C6 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D2R9GZ4UV5 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DJSYPZT2AF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2RD6ATKWZ | DEFICIENT CLAIM NEVER CURED | DJT86Q73CB | DEFICIENT CLAIM NEVER CURED |
| D2RJATGU6Z | DEFICIENT CLAIM NEVER CURED | DJTDHY9PAB | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D2RPJCY9KU | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DJTGRQ8VAW | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D2RQLEMB8F | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DJTHGF2E36 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D2RWAFG86D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJTNDU3Q5G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2RWC6EKJF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJTQKSYP35 | CLAIM WITHDRAWN |
| D2RZPDHJSN | DEFICIENT CLAIM NEVER CURED | DJUL3HAEZF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2S3VYGDL6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJUX3VG8M9 | DEFICIENT CLAIM NEVER CURED |
| D2S48693BP | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DJV238YKP4 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D2SBYQLKEG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJVH8Q6BRC | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D2SDJ9QZRN | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DJVNGM4LYZ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D2SERLACPG | DEFICIENT CLAIM NEVER CURED | DJVPGHQ2CS | DEFICIENT CLAIM NEVER CURED |
| D2SWNDVA6F | DEFICIENT CLAIM NEVER CURED | DJVPWRF6LU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2SXHUMJ63 | DEFICIENT CLAIM NEVER CURED | DJVQKBTRE7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2U4GQ7NW9 | DEFICIENT CLAIM NEVER CURED | DJWC47U6KE | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D2U6LYEVSX | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DJXBQ7AMU5 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D2UPLZSTKH | DEFICIENT CLAIM NEVER CURED | DJXZWG43DN | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D2UQXW4K6A | DEFICIENT CLAIM NEVER CURED | DJY9PQ2TML | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D2V4BZD5X8 | DEFICIENT CLAIM NEVER CURED | DJYKZ98DGL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2V4M6LZ35 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DJYNWMZ7VX | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D2VBLJYHXG | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DJYU27ZASC | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D2WJD5MSZQ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DJYZWKC5DU | DEFICIENT CLAIM NEVER CURED |
| D2WR3XP478 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DJZ4NAVKPX | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D2WUA9FPMH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJZ82LCXWB | DEFICIENT CLAIM NEVER CURED |
| D2WYA8CRNK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJZKS8GEV3 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D2XA4KGHCT | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DJZVYSDMWF | DEFICIENT CLAIM NEVER CURED |
| D2XF7DM9WB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK2FH5RZ8Y | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D2XSEWLNZR | DEFICIENT CLAIM NEVER CURED | DK35FQ4N79 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D2XW6Z98EU | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DK35XZRASJ | DEFICIENT CLAIM NEVER CURED |
| D2Y3AHVCMD | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DK3EFRDCB7 | DEFICIENT CLAIM NEVER CURED |
| D2Y4AMRDW7 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DK3WFEAD5J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2Y7KA9RJP | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DK4EAH5LR2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2YDA4K9SJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK4GSUTBRP | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D2YTRA8GB6 | DEFICIENT CLAIM NEVER CURED | DK4JYP935B | DEFICIENT CLAIM NEVER CURED |
| D2Z4QSPFAW | DEFICIENT CLAIM NEVER CURED | DK52DVXS3A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2ZXEPQMR7 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DK57YFB2NA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D326JHGBEZ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DK5ALP23JG | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D3274KGJ9H | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DK5CJLBTSA | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D32VKEX4TW | DEFICIENT CLAIM NEVER CURED | DK5MDVF3ZB | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D32XBZ465S | DEFICIENT CLAIM NEVER CURED | DK5NBUE7A2 | DEFICIENT CLAIM NEVER CURED |
| D34BY6XUCK | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DK5PJCZMXR | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D34CLRDQG6 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DK6H4YNM2U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D34JENR6T7 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DK6NY8H7P2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D34LY2FNMB | CLAIM WITHDRAWN | DK6WEZN9YH | DEFICIENT CLAIM NEVER CURED |
| D34S9BQLN2 | CLAIM WITHDRAWN | DK74YLEC9G | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D354ETXMLY | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DK7AP5QBUZ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D35V9HR2LE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK7CNY9LFM | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D36GCYBLMU | DEFICIENT CLAIM NEVER CURED | DK7JC5MW6Q | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D36HNW2LJE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK7LUQYTNA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D36JQZ4XDV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK7U9VA36P | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D36WQLDFJ8 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DK8FHV96BJ | DEFICIENT CLAIM NEVER CURED |
| D36XWU5SJ2 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DK8VNRZFC2 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D376KJ82XV | CLAIM WITHDRAWN | DK8W52G49V | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D37FWEDC4Y | DUPLICATE CLAIM | DK93SFJLUB | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D37HG2S9JD | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DK9CTX7FMJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D37KGNPXES | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK9MCPWYUG | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D37NVRUQTL | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DK9SUH58Y6 | CLAIM WITHDRAWN |
| D37XHC9GA2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKA8E6DJNZ | DEFICIENT CLAIM NEVER CURED |
| D382PQ9X4U | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DKBCH4A2PX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D38C4J5KFT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKBCTYW2MS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D38PRCEWH2 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DKBYX7U24A | DEFICIENT CLAIM NEVER CURED |
| D38YTX6M7U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKC4XMHQLN | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D38Z4XUB96 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKCRDTB7A2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D39EFYUJRV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKCUZE3PJW | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D39FJ7ZLDK | DEFICIENT CLAIM NEVER CURED | DKD5GS7AJX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D39Y4R6DQJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKDGFTREYC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3ASC2Z59E | CLAIM WITHDRAWN | DKDNES5B69 | CLAIM WITHDRAWN |
| D3AVXMSF5Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKE397CHFJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3AXTG5Y6U | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DKE5BMRV7F | CLAIM WITHDRAWN |
| D3AY6C48FU | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DKE8SLUXRC | DEFICIENT CLAIM NEVER CURED |
| D3BAJF9QD5 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DKEDZHLQ6P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D3BAPQK4HM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKEX7M62YH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3BDUN8Q94 | DEFICIENT CLAIM NEVER CURED | DKF5UP7RQL | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D3BHWCX84J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKF8BNT5CU | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D3BVH2AMUE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKFREPNCS4 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D3C2M7UNL8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKFTUJHGYA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3C2UQLEKT | CLAIM WITHDRAWN | DKFX48MQ9R | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D3C2WDRVQF | DEFICIENT CLAIM NEVER CURED | DKGCR8HL4T | DEFICIENT CLAIM NEVER CURED |
| D3CH8TG6QN | DEFICIENT CLAIM NEVER CURED | DKGDWZC4F6 | DEFICIENT CLAIM NEVER CURED |
| D3CRELJ4QV | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DKGYZFCAHQ | DEFICIENT CLAIM NEVER CURED |
| D3CSFGLWTV | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DKH58XEAZ2 | DEFICIENT CLAIM NEVER CURED |
| D3CTY8A7BS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKHCGB25UP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3CYZQMS42 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKHFVJ43T2 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D3D4GJM56T | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DKHJQNM84X | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D3D8MRHAXS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKHLGU5D96 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D3E5Y8QT6V | CLAIM WITHDRAWN | DKHMWUGJ3L | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D3ENFXRCMW | CLAIM WITHDRAWN | DKJ4NTCRB2 | CLAIM WITHDRAWN |
| D3ENLWD24V | DEFICIENT CLAIM NEVER CURED | DKJA478B3W | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D3ENMX2Z9U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKJUBWS3DM | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D3EQ2AV6C7 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DKLDBZGCWF | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D3F5BYCQKT | DEFICIENT CLAIM NEVER CURED | DKLJ5S68PE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3FC7Z2UTK | DEFICIENT CLAIM NEVER CURED | DKM7PNZR4Y | DEFICIENT CLAIM NEVER CURED |
| D3FPM4AWK9 | DEFICIENT CLAIM NEVER CURED | DKMGJ5RPBD | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D3FPTY8DKX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKML84B76J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3GJWLZM8U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKN6HEVJR3 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D3H27XJR8C | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DKN8WF2HYB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3HAW8R764 | DEFICIENT CLAIM NEVER CURED | DKNL4W7MZQ | DEFICIENT CLAIM NEVER CURED |
| D3HESDZR67 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKNXV3R9MD | CLAIM WITHDRAWN |
| D3HRMFTNQL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKPESNUAVC | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D3HV9ZPAKX | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DKPY6BZQJ8 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D3HZR4CXWB | DEFICIENT CLAIM NEVER CURED | DKQ9FZPJHS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3J6Y7W2Q4 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DKQE8JW7D3 | DEFICIENT CLAIM NEVER CURED |
| D3JF2KU74X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKQF6ZYMV2 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D3JHRLDCXY | DEFICIENT CLAIM NEVER CURED | DKQSH39C8R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3JP4KXZNA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKQZ3JS92E | DEFICIENT CLAIM NEVER CURED |
| D3KB7HNVRS | DEFICIENT CLAIM NEVER CURED | DKR6GADEZ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D3KCERN4YL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKRS2A5YC9 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D3KDRQ74FH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKS2HNLQXA | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D3KY6PWHTR | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DKSYBDG5EJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3L52WU964 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DKTJWQX83A | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D3LKRS8EQ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKTUZ6SECL | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D3LS4HPDEV | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DKU8Q7BNCH | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D3LSC7B5RD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKUA42SCT8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3LWKTV49U | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DKUFXWQ7Y8 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D3M8Q2NXBR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKUN3B247Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3M8TGAUPK | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DKURC97N5T | DEFICIENT CLAIM NEVER CURED |
| D3MCBWQUXJ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DKVD8YPT2R | CLAIM WITHDRAWN |
| D3MCR89FST | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DKVFUNDGM4 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D3MEH8LNGX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKW32FSNY9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3N2Q9HCXT | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DKW59UF2HR | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D3NHS8X7KC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKWUJ9SA4Q | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D3NQSKJU9F | CLAIM WITHDRAWN | DKX5J7SCBE | DEFICIENT CLAIM NEVER CURED |
| D3P2ZLCBUW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKXEN9SHTA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D3PTW7S8QL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKXFTHZ9SG | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D3PWEHFXGV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKXN4BJWVR | DEFICIENT CLAIM NEVER CURED |
| D3PXSVK9LU | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DKXSRJMA8D | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D3PZNSMUWH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKXU9AR6HP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3QDRUJ6YC | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DKXVBE8TLU | CLAIM WITHDRAWN |
| D3QRN2S54U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKYFM8V24S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3QUWSMHFG | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DKYJANPELX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3QXYF69SB | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DKYQ4AZRN7 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D3R5TFDNW8 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DKYUJL9657 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3RNZYS46M | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DKZ6H8D3LR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3RYGFWN6T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKZBL7RYEN | DEFICIENT CLAIM NEVER CURED |
| D3RZFGTXV9 | DEFICIENT CLAIM NEVER CURED | DKZMFVEXNY | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D3S264LDZQ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DKZTF7MR54 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D3STFJ6H9V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKZYM8APC9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3SXLNZ7EB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL26EFT7VX | DEFICIENT CLAIM NEVER CURED |
| D3TBW9RNLP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL2JQZ6DYW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3TCVM6Y5J | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DL2MQGHRTZ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D3TFCH7KND | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL2NWYGXJ9 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D3TR7S9EBQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL2Q58NR6A | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D3U49PRZT6 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DL2SQKN8ZA | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D3U6TAS4M7 | DEFICIENT CLAIM NEVER CURED | DL2VZGDRHW | DEFICIENT CLAIM NEVER CURED |
| D3UJBDWGCF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL2XEMJFN8 | CLAIM WITHDRAWN |
| D3V9QF4CDZ | DUPLICATE CLAIM | DL32AVU698 | DEFICIENT CLAIM NEVER CURED |
| D3VCZE5QRA | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DL35PXEGSC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3VDB54L9A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL39EV4YB8 | DEFICIENT CLAIM NEVER CURED |
| D3VEG5Y2D8 | CLAIM WITHDRAWN | DL3HZAPBQ9 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D3VYTXPNG5 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DL3VD7BF6E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3W85YH4D9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL3ZVRA46P | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D3WDGQ5LZX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL4DSHB39J | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D3WEKYNGFT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL4PBRFQ9X | DEFICIENT CLAIM NEVER CURED |
| D3X6S52QNC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL4T3K2N9B | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D3X9T2FD7Q | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DL5QRN39CF | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D3XY8KUF94 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL5RS8ANEV | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D3Y6K84ZTH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL5SUWYDQR | DEFICIENT CLAIM NEVER CURED |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D3YLFEWGMV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL5TZAVMU8 | DEFICIENT CLAIM NEVER CURED |
| D3YZCGUJN2 | DEFICIENT CLAIM NEVER CURED | DL5Z863TXE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3YZMLSVQX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL6B4RFJCY | DEFICIENT CLAIM NEVER CURED |
| D3ZAHKSLRC | DEFICIENT CLAIM NEVER CURED | DL7FVSZWCY | DEFICIENT CLAIM NEVER CURED |
| D3ZQXGVJKY | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DL8ZFK4GRV | DEFICIENT CLAIM NEVER CURED |
| D42A96XFWR | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DL924RAPBZ | DEFICIENT CLAIM NEVER CURED |
| D42CDE6SGX | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DL93P5ERVW | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D42JXEMCD7 | DEFICIENT CLAIM NEVER CURED | DL9N4B5DJ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D42PB7DHG3 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DLA8C96HGF | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D42TUW6DHZ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DLAPU9542Y | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D42UG8JZ56 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLAZXJY58P | DEFICIENT CLAIM NEVER CURED |
| D42ZDQL3JT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLBD2P9GCK | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D43QBYXWM9 | DEFICIENT CLAIM NEVER CURED | DLBMP59DYA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D43RVCQA27 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DLBMW4C967 | DEFICIENT CLAIM NEVER CURED |
| D43TMQXYGA | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DLBQ5ECJKP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4563BA7MN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLBX6YPUNF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D45CASXKVZ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DLBY65ZRGH | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D45CF8SJUX | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DLBYHRVNU7 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D45ND8ULRW | DEFICIENT CLAIM NEVER CURED | DLC6YR9SXZ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D46GQ5F2RP | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DLDAJUSFPW | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D46GSCZRM8 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DLDJTUEHB3 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D46L72CYPD | DEFICIENT CLAIM NEVER CURED | DLDU84Y6ZX | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D46Z73LPBC | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DLE2RU4MXV | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D472JX93CS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLE7TGRPVW | DEFICIENT CLAIM NEVER CURED |
| D478XHRJWD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLEQYMAGV9 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D47H9XG5RC | CLAIM WITHDRAWN | DLEZU38QY6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D47Y965M3E | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DLF6H85T3D | DEFICIENT CLAIM NEVER CURED |
| D4852NHTEV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLFBCGSYAE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D496KY2PBZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLFBW8YXCJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D49FAGQHU2 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DLFPMGRXVJ | DEFICIENT CLAIM NEVER CURED |
| D49XE3D76H | DEFICIENT CLAIM NEVER CURED | DLG23M8X75 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D4A397PGXC | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DLGJ9UBSHX | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D4AGTX6C5B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLHCWTS4YK | DEFICIENT CLAIM NEVER CURED |
| D4AQ8KB9HF | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DLHPFXR487 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4B25MPN8R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLJ3NQSPX2 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D4BPVNA8Q5 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DLJEF8Q3RC | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D4BQ52KT8R | DEFICIENT CLAIM NEVER CURED | DLJHNYECTM | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D4BVH8XSJF | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DLJXBWE9AS | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D4C5LEK2YB | DEFICIENT CLAIM NEVER CURED | DLJZBGYFQ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4CEZF357M | DEFICIENT CLAIM NEVER CURED | DLK26DUQFX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4CR8SUPHL | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DLK26GEP8C | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D4DHVKCAXR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLK78BHNPR | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D4DL7RV2UG | DEFICIENT CLAIM NEVER CURED | DLKA8V6NYQ | DEFICIENT CLAIM NEVER CURED |
| D4DSHBRWZL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLKJA64XWS | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D4DUYEMNQH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLKNP45U26 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D4DYA8VWXJ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DLMGREW7K6 | DEFICIENT CLAIM NEVER CURED |
| D4EFHZ8NSA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLMHNKA4WQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4EV6BMJLA | DEFICIENT CLAIM NEVER CURED | DLMK37SV9W | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D4FG2AQCX3 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DLMVQN5HUF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4FTHVG3Y2 | CLAIM WITHDRAWN | DLMY9PGC2Z | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D4FTK9MG8R | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DLN9PS6EU2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4FUEA8QWK | DEFICIENT CLAIM NEVER CURED | DLND9R4K2S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D4FVURXPLC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLNU9TJEG6 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D4FYSQCGT2 | DEFICIENT CLAIM NEVER CURED | DLPH3RZDTE | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D4H58KNP3R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLPHMXFEDJ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D4JAT6FDSU | DEFICIENT CLAIM NEVER CURED | DLPQG4FEDM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4JHF9METD | DEFICIENT CLAIM NEVER CURED | DLPTJ9KA84 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4JM3YES9U | CLAIM WITHDRAWN | DLPTN7VD5Y | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D4JTVBLNMH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLPX4S3AFR | DEFICIENT CLAIM NEVER CURED |
| D4K3ZPUXVS | CLAIM WITHDRAWN | DLQ96AGPE4 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D4KLFGZ7CR | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DLQHBDVEM8 | DEFICIENT CLAIM NEVER CURED |
| D4KPU3TZ6A | DEFICIENT CLAIM NEVER CURED | DLQHR5JU3M | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D4KVXM7LAC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLQREB5CY3 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D4KYN6W2PJ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DLQRZMSC8E | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D4L63F9UR8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLQVHJN8AZ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D4LM8V6Z2S | CLAIM WITHDRAWN | DLQXDCTERN | DEFICIENT CLAIM NEVER CURED |
| D4LUFM9RXS | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DLR2GNCQJH | CLAIM WITHDRAWN |
| D4MCPQLRF2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLR67ZU2CB | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D4N87UDSAZ | DEFICIENT CLAIM NEVER CURED | DLRSVYDPQ3 | CLAIM WITHDRAWN |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D4NE7GWBMR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLRXTE7YW3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4NJCZ27FU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLSDTH2XMZ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D4NQ8UEA3B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLSPB8CTVQ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D4NZKDXSRJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLSQ6NT7MB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4PHWKTVUG | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DLSQW2RFE9 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D4PSZW58MD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLSTWVMCU7 | CLAIM WITHDRAWN |
| D4Q6B3YU8C | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DLSYGCN6HR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4QA7VUXHL | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DLTJG49P57 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4QDAT32WC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLTZH76BXP | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D4QXJMC7BZ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DLUFG3JK76 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D4RKB8L92Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLUGYCQMN6 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D4RN78FTME | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DLUKW5CGA2 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D4RVKMU8JL | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DLV459HM6Q | DEFICIENT CLAIM NEVER CURED |
| D4S5AKEWVF | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DLV7CE5SFY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4S75ZAKUT | DEFICIENT CLAIM NEVER CURED | DLV9284EFA | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D4TPAFSGC6 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DLVA3EXD5Y | DEFICIENT CLAIM NEVER CURED |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D4TR9G75JZ | DEFICIENT CLAIM NEVER CURED | DLVHFYSBGK | CLAIM WITHDRAWN |
| D4UJWG26SC | DEFICIENT CLAIM NEVER CURED | DLVR2YGKT5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4UK8TPCF2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLVXD9TW87 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4V5F27BXU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLW948N65B | DEFICIENT CLAIM NEVER CURED |
| D4V8SXJGDB | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DLWM4F537Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4WCFQDRZB | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DLX3NBUVSP | DUPLICATE CLAIM |
| D4WDR325NX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLXDF2TSMC | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D4WNCPK6Q9 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DLXJKBCFNQ | DEFICIENT CLAIM NEVER CURED |
| D4WSMJVU8R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLXY52VDP9 | DEFICIENT CLAIM NEVER CURED |
| D4XC25MHTU | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DLYJPM4Z8C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4XKJADWSR | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DLYNXB96MD | DEFICIENT CLAIM NEVER CURED |
| D4XTLVZKN7 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DLYRNGUB2S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4Y6EWZ5QF | DEFICIENT CLAIM NEVER CURED | DLYSR7AKBW | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D4YF3JHGKU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLYW8C73QN | DEFICIENT CLAIM NEVER CURED |
| D4YFPG72MR | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DLZ3WBEQUX | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D4ZK5LP897 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLZU7C3W28 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D52CNSMR37 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLZVN52GMA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D52J7PFGQA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLZVRQ2HG7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D52MFAEWRY | DEFICIENT CLAIM NEVER CURED | DM2CKJ7EYB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D52P7TLFVB | DEFICIENT CLAIM NEVER CURED | DM2EKRQ6SC | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D52RPN7YEH | DEFICIENT CLAIM NEVER CURED | DM2NVZRPT6 | DEFICIENT CLAIM NEVER CURED |
| D53JSQUAZ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM3E2GQ47H | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D53M67YKCT | DEFICIENT CLAIM NEVER CURED | DM3RTHC4GX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D53RVEG4P9 | DEFICIENT CLAIM NEVER CURED | DM3ZD572QX | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D53Z8N4CWS | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DM4HBT7CLR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D53ZGFUWCM | DEFICIENT CLAIM NEVER CURED | DM4U8GL9N7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D53ZQC9DG8 | DEFICIENT CLAIM NEVER CURED | DM4ZKSPVLX | DEFICIENT CLAIM NEVER CURED |
| D5492DQJRM | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DM524FKTPJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D54ESPZYNL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM53ZNRPLY | DEFICIENT CLAIM NEVER CURED |
| D54HCRKG8J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM5EHGV2AZ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D54UCD7XLE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM5L2ANZQG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D564GNKJPX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM5YASJL3U | DEFICIENT CLAIM NEVER CURED |
| D56XGNCP9D | CLAIM WITHDRAWN | DM6D95ASWC | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D56YB2XLVU | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DM6KJ4CFSN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D57HV2E86B | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DM6L54UGS2 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D58JLBHWZ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM6NJL4PFW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D58KRGH64Y | DEFICIENT CLAIM NEVER CURED | DM6RD8PLKY | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D58TVUASG4 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DM6Z3V9BC7 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D59L8WFGQB | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DM7DFVX8TY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D59TPJV3FU | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DM7JGXLEP6 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D59YN28PS3 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DM825XNG4A | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D5A9RQFEZ8 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DM9QJFR76P | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D5ABL9QZR3 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DM9QVEFNPB | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D5AU7D8QWT | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DMA83TF7YP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5BMLHQPKX | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DMABSF8U5G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5BWMRHA2D | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DMB82XJU4R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5BZYT4RLK | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DMBFWL7P58 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D5CBXAQYT2 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DMBSHFCTPG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5CLKBV2TE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMBU6TFRZW | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D5CLQUTR4E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMCEGPKSZ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5CNQSLEFP | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DMCFUWSJRA | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D5CW4R2PVX | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DMCJBZ6SL7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5CZFUPJ2Q | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DMCXAGUWVD | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D5D49EVBPY | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DMCXEWAYUB | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D5DA2BKGRF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMD7FBLVPA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5DF8K3LAE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMDBEPU693 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5DFT26NCW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMDUVEZFAK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5DHBJ2MF6 | CLAIM WITHDRAWN | DMDV75W8AJ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D5DSZC6W4Y | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DMDVXA6WLY | DEFICIENT CLAIM NEVER CURED |
| D5DVCKM78F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DME9YP5UGS | DEFICIENT CLAIM NEVER CURED |
| D5E2ATBZPS | DEFICIENT CLAIM NEVER CURED | DMEX8PY34S | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D5E9QAYNX6 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DMEZR56PVQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5EBKTA6ZQ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DMFA86JSHD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5EMVHAUWY | DEFICIENT CLAIM NEVER CURED | DMFACWSTP6 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D5ENV38CBP | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DMFBZNVU9K | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D5F2BX3M7H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMFTPGA4QR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5G2QJ7FVK | CLAIM WITHDRAWN | DMG9DRZSVX | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D5G6A24JBS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMGR9EXSAW | DEFICIENT CLAIM NEVER CURED |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D5GKD3M8BV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMHWT4DBVU | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D5GZ7R4YV8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMJE4GDCHL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5H3JYFMZR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMJE9CBLNU | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D5H8ZFNAKP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMJXKGYQCU | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D5HQ8VR2YF | CLAIM WITHDRAWN | DMJZQN7B9D | DEFICIENT CLAIM NEVER CURED |
| D5HS6KF429 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DMKA9VECY8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5JBDGATLZ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DMKADT9FEH | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D5JG4WRAST | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DMKWD4N87A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5JG89P6V2 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DML4UVWJCZ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D5JXZG9FMQ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DMLCN2GKUF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5JY2DXW93 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMLJ9RHX6T | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D5KTJNVC4G | DEFICIENT CLAIM NEVER CURED | DMLREHBU7X | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D5KVANRS7E | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DMLUKFZJ8N | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D5KZGD7M3Y | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DMNF2A3K84 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5LB3AFWZN | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DMNH74U3RB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5LCGQ6UVF | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DMNKD7GRY2 | DEFICIENT CLAIM NEVER CURED |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D5LFX2SHC8 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DMNQWYAE7L | DEFICIENT CLAIM NEVER CURED |
| D5LQCA6GT4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMP5F674YS | DEFICIENT CLAIM NEVER CURED |
| D5LVYZHXD7 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DMP5NYGFAH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5M6A83VBC | DEFICIENT CLAIM NEVER CURED | DMP85XQFD4 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D5MEX8NZLU | DEFICIENT CLAIM NEVER CURED | DMP9GSWLB3 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D5MH2YTBGS | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DMPF6YWV2J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5MSTRENJQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMQ37XTK2B | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D5MSUJLQD4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMQGZ9CPK2 | DEFICIENT CLAIM NEVER CURED |
| D5NMT2F7CD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMR3BV8HFX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5PF8MT72N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMRGH3UDJ5 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D5PZ3YLF2W | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DMRJUY74EB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5Q4G7EN3H | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DMS7L3956T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5Q4KT93VE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMSQCXPB9R | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D5QA9TWNDU | DEFICIENT CLAIM NEVER CURED | DMSUWNFLJ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5QBFDGC7R | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DMSYWPDLN6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5QLJ2Y9TD | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DMT7EZB5W8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D5RE68J4UT | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DMTB8Q94YV | DEFICIENT CLAIM NEVER CURED |
| D5REBXPTS4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMTG4UEJS7 | CLAIM WITHDRAWN |
| D5S4HM9J3Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMU2PKD7AW | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D5S7GMET6U | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DMU4RWDPS7 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D5SALWE9GY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMV29K548R | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D5SB8QLFR9 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DMV4LRAJ5S | DEFICIENT CLAIM NEVER CURED |
| D5SRMDV492 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DMVCYXJ423 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5TCBMEYHL | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DMVTUJXRK7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5TD42JZE3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMVYN3EU8F | DEFICIENT CLAIM NEVER CURED |
| D5TN3HB89S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMW8K5VJHL | DEFICIENT CLAIM NEVER CURED |
| D5TX3YU7JK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMWBKVHF9D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5UEBXJ62G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMWR9CQ8G4 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D5UFGNHQXJ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DMX3J7C69K | DEFICIENT CLAIM NEVER CURED |
| D5UKFHQ8TZ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DMXBDJ496F | DEFICIENT CLAIM NEVER CURED |
| D5UMBNSP7A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMXTREVF2C | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D5W2QAEC74 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMXW5VZD9B | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D5WDL3YSGR | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DMY5JAGKFW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5WEKG9VHM | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DMYEHJ64W5 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D5WNBSZEHU | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DMYF6USGBN | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D5WPFVCDM2 | DEFICIENT CLAIM NEVER CURED | DMYGFXSDKC | DEFICIENT CLAIM NEVER CURED |
| D5X4C2P83E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMZ2JC76KF | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D5X7HCFP98 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMZ47DPBV6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5XMN9QULC | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DMZN47X5LC | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D5XQUDNJPH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMZNKQHT29 | DEFICIENT CLAIM NEVER CURED |
| D5XTDS4V9F | CLAIM WITHDRAWN | DMZTJEDG9F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5XUVGZJ6W | DEFICIENT CLAIM NEVER CURED | DMZYLDKW6T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5Y8H3TZ27 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DN25D6WBK9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5YF8M7CT6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN2KVHPY6R | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D5YK48NPFX | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DN2MD7LFKG | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D5YQVEXJWC | DUPLICATE CLAIM | DN2Q5X4CL6 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D5YT36SMND | CLAIM WITHDRAWN | DN2TR6P87Q | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D5Z98NPYFX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN2XQ5Z9AJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5Z9LYB3X2 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DN32XQM6PD | DUPLICATE CLAIM |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D5ZX6GAQ7T | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DN34HLYG9Q | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D62FPB48EA | CLAIM WITHDRAWN | DN38AL5DXM | DEFICIENT CLAIM NEVER CURED |
| D62FRKVPAU | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DN3AQ48BSH | DEFICIENT CLAIM NEVER CURED |
| D62SL4DW3A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN3EJBH8QP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D62XWABMVK | DEFICIENT CLAIM NEVER CURED | DN3GVBLSCX | DEFICIENT CLAIM NEVER CURED |
| D638AV52ZF | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DN4CVBWXYL | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D63UBVEDR9 | DEFICIENT CLAIM NEVER CURED | DN4HWUPAL9 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D647ZJY8ME | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN4MFPES36 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D64EJVBMX3 | DEFICIENT CLAIM NEVER CURED | DN4YUZVJXR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D64SYFCG7T | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DN57EJ3PKQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D64TNKAU37 | DEFICIENT CLAIM NEVER CURED | DN5BQAMD7E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D64TQAPLWG | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DN5C2S3V8Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D653G9TRYD | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DN5DQL73TK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D65DA7WYC4 | DEFICIENT CLAIM NEVER CURED | DN5LKGDZA6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D65U82JMZF | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DN5QJD3TY2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D65WPBZX9L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN64HPABDE | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D67ER25BSH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN6MFRU95D | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D67PFMBAQJ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DN76XB9YRA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D67PS8X5BW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN79SQLZ5W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D67RCQWNX4 | CLAIM WITHDRAWN | DN7DYVSK6F | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D67YVRNXUG | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DN7GSZM3LV | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D683LN49YC | DEFICIENT CLAIM NEVER CURED | DN7QMA6JK4 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D684Q9CM7V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN8AG5HDZ9 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D68DXSQUYT | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DN8FPCL35R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D68EDGNZV9 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DN8XRHYMEC | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D68KGDUWNX | DEFICIENT CLAIM NEVER CURED | DN9CFQSDXT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D68NKJXF7V | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DN9JFYKXVA | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D68R5THL2S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN9LDJ54QX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D68VK2NTM5 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DN9UFCBJKL | DEFICIENT CLAIM NEVER CURED |
| D697HYXKMP | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DN9XEBPKFC | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D69UPV3B8L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN9YJZ8TGU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D69VMTDL7W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNA9MG58LH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D69Y4GCE8K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNAJ8PGULS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6A9C82J57 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DNAVMKJ7TG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D6ACFVM4ES | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNB95MZQCL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6AFMJH5S3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNB9F7MK24 | DEFICIENT CLAIM NEVER CURED |
| D6AGUXZ572 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DNBHPESWRX | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D6AMWZ4PQU | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DNBXR8ZPQL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6AS7GQD8R | DEFICIENT CLAIM NEVER CURED | DNC29PUF84 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D6ATFR9BC5 | DEFICIENT CLAIM NEVER CURED | DNCASX7KPG | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D6AVXSUTY7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DND76QWFLZ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D6B24KFNJ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNDFKZ6X3H | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D6B4CTRJA2 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DNDHPRU8ZS | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D6B9V8ZMQL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNDRT4FVX7 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D6BGY8MKJD | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DNDVWZFBCT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6BNYVCTFH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNE9TXPG8L | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D6BQY4CHF7 | DEFICIENT CLAIM NEVER CURED | DNEBZDXVPA | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D6CLQP27UY | CLAIM WITHDRAWN | DNELH682UP | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D6CMRHELBN | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DNF9YHLQG2 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D6CNMFZDGQ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DNFEZTUKX7 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D6CW9XZ47S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNFMBTJPR4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6D8GE3SB7 | CLAIM WITHDRAWN | DNFUTX94EH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6DJQ8GFT7 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DNGBEKW43L | DEFICIENT CLAIM NEVER CURED |
| D6DK9MNTBC | DEFICIENT CLAIM NEVER CURED | DNGR4XQH2M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6DZLBKVTP | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DNHGCTAVU5 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D6F7PAYV82 | CLAIM WITHDRAWN | DNHV8ECZR7 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D6F87L9KZW | CLAIM WITHDRAWN | DNJ4MB8WTZ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D6F8U3YBDA | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DNJMEQ49D5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6FE4TWY7L | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DNJSEQF4PU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6FG8WSKHL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNJX36V587 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6FGW9HB4L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNK6CP5TWG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6FGXVEDQ5 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DNK7RUHEZ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6FRSXPD5W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNKU8S3CM5 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D6FU5K8XSM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNKUABQ2F4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6FWXLGEVB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNLJSGZ5HF | DEFICIENT CLAIM NEVER CURED |
| D6GBJZ8WYC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNLSM4D9P5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6GCBP4WQT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNLWVSZ8Y2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6GNERVQ7D | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DNM4J23CDZ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D6GU9E7FLD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNM6Z4EAKH | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D6HF37KPJQ | DEFICIENT CLAIM NEVER CURED | DNMRCWJ4U3 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D6HGAEBQNY | DEFICIENT CLAIM NEVER CURED | DNMRHKSU97 | DEFICIENT CLAIM NEVER CURED |
| D6HKQAMTC9 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DNP2RG98WE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6HKYPTRBE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNP9FKAXMV | DEFICIENT CLAIM NEVER CURED |
| D6HYFXTC29 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNPEU3XRDZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6HZ83VUJ9 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DNPH2RJDKA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6HZTJEU8F | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DNPQ2V4CF8 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D6K2HMJZS9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNPWTSMH5K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6K8ESVTAR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNQLUWS4YK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6KLB8APSD | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DNQTJYP25A | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D6KNTY54CU | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DNRG6DL8YA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6KW2QN98J | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DNRK5QTDCA | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D6KWXVDS2E | DEFICIENT CLAIM NEVER CURED | DNRMK8F4Q7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6L3QRD2PZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNRWC9X3YL | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D6LPGCE84J | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DNRY6M2JVA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6LPHKGTA9 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DNS34HZT65 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D6LWFDGM7N | DEFICIENT CLAIM NEVER CURED | DNS7MKF5PE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6M7LZN2AP | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DNS82F7GRD | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D6M8ZLFRVW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNSG4CH8PB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6N54JWSLQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNSHVTY57D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6NEDSX7PU | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DNSRFWH5BZ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D6NM92WJH5 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DNSZAYF56U | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D6NQ74VZYW | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DNTAV5W7PU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6P47YJB2H | DEFICIENT CLAIM NEVER CURED | DNTF7ECM9R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6P87LWQ2M | DEFICIENT CLAIM NEVER CURED | DNTY6ESMKR | CLAIM WITHDRAWN |
| D6PMNFUYE3 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DNU5P6CHGZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6PW48NSUY | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DNUG2ZA7W4 | DEFICIENT CLAIM NEVER CURED |
| D6QE8LT5YW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNUS3MZYEP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6QFPZ9EXC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNV9H3W6ZY | DEFICIENT CLAIM NEVER CURED |
| D6QKWZCXPH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNVLAX2D4T | DEFICIENT CLAIM NEVER CURED |
| D6QM2DY8H7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNVT4YJQKC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6QMWGEUJK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNW5KD3R8V | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D6R5TK2BSN | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DNWCV65MSF | DEFICIENT CLAIM NEVER CURED |
| D6R9C8LY74 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DNWH7PULM9 | DEFICIENT CLAIM NEVER CURED |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D6R9KW83GQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNWZJ7E9QX | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D6RK27SCF3 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DNXCQRDHE4 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D6S89AFBDN | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DNXE8DPGMH | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D6SMHG3RUX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNXMYGCJ2V | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D6SZKE85CF | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DNXW5Y3BHV | DEFICIENT CLAIM NEVER CURED |
| D6T4S3NZG5 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DNY76C5DZQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6T72J8QYL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNYHS68P74 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D6TFZ94MNL | DEFICIENT CLAIM NEVER CURED | DNYJK4GASP | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D6THM9BYP7 | DEFICIENT CLAIM NEVER CURED | DNYREUC8V5 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D6TLFGKVQR | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DNYRZVGMSE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6TMW8KDV4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNYVDM43BT | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D6TMWGUP9E | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DNYWCL9MHA | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D6TN2CP4KD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNZCA42HUT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6TXFWM3BU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNZCBK9L6S | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D6U95ZMWVF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNZHGMAC7E | DEFICIENT CLAIM NEVER CURED |
| D6UC3LVHTY | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DNZK23YEFH | CLAIM WITHDRAWN |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D6UDZMCNXA | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DNZQ87D5FR | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D6UHZ27DVA | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DP28DMA6XQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6UVMNBEFT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP2D3NSCX5 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D6V9R7FKQU | DEFICIENT CLAIM NEVER CURED | DP2QE9ZBXY | DEFICIENT CLAIM NEVER CURED |
| D6W7VMFKJ2 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DP2W6QNFCL | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D6WEN3YBHF | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DP2YQVJS5L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6WLZ27F39 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DP2ZN7HFJD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6WZUGNMRH | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DP3A9ENFUH | DEFICIENT CLAIM NEVER CURED |
| D6XLWSJBZE | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DP3SBNLX6K | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D6XV9EKRYW | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DP3VNEY9WX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6XVTZJB9U | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DP3XSURJLK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6YCGMZ8DP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP4BQK28HF | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D6YLKN2X4P | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DP4LS75BKE | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D6YPJAL7GU | CLAIM WITHDRAWN | DP4RMV95LX | DEFICIENT CLAIM NEVER CURED |
| D6YSQA3VTJ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DP4WNHLBGF | DEFICIENT CLAIM NEVER CURED |
| D6Z5G7RWNP | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DP54UCVGT7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D6ZWGPVB3Q | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DP5B7ZNCS9 | DEFICIENT CLAIM NEVER CURED |
| D724L6PAGT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP5D8ZTVHU | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D72LYZXEJT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP5H4M68NL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D72RXTUPDF | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DP5LRNEFH6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D72YDVRSAH | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DP5VD7TF4G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D736QST9B2 | DEFICIENT CLAIM NEVER CURED | DP65V4XZ3W | DEFICIENT CLAIM NEVER CURED |
| D73AKJXZDE | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DP6CJWAE29 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D73CK5QR8E | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DP6LQC2K7F | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D73D4VK9GR | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DP72HU9J6K | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D74A2RQXGN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP82EU6GM3 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D74BFRE9PX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP8LMQ3GU7 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D74SXHANKB | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DP9J36NYCD | DEFICIENT CLAIM NEVER CURED |
| D75PZRV9YH | CLAIM WITHDRAWN | DP9RL7UZYE | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D75SDXTCY4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP9TR84JW2 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D76J8FG43L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPA7X4HLN3 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D76RAJHXUE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPB6ALRSKG | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D76TBP58S3 | DEFICIENT CLAIM NEVER CURED | DPBC45ELS8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D76VJPCNHE | DEFICIENT CLAIM NEVER CURED | DPC5X3S9WL | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D76WRZTDL9 | CLAIM WITHDRAWN | DPC6B4RKYD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D76YK9ZSWX | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DPCB6S7X2Z | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D78FM2JQWD | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DPCQ3LYER7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D78KY6CEHS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPCYB6WUGT | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D78UAQGT3E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPD6E4RX9W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D79BD8JG3L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPDNRTZ2GX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D79BWCSQGK | DEFICIENT CLAIM NEVER CURED | DPDQEL4A8N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D79EFDNCBZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPDXFUVKAM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D79RQVNTCD | CLAIM WITHDRAWN | DPE6BWQMDY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D79WS25KJE | DEFICIENT CLAIM NEVER CURED | DPEDATRKS8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7AUPQZXCL | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DPEN6MVX5S | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D7AUQ82T56 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DPFCLHDRT5 | CLAIM WITHDRAWN |
| D7BL6RPJM4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPFSRZUXNQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7BMPTVWEA | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DPG4SF3K6Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7BN9QCZHM | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DPG7AQ2TF3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7BSGTLYCQ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DPH7C3DR8G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D7CH5Y9PLF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPHRSZKGL9 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D7CMWXR5DA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPHS8F246U | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D7CTZJHGDY | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DPHUXVRMBJ | DEFICIENT CLAIM NEVER CURED |
| D7D269FB4X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPJ48XK9SM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7D3KBAWLU | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DPJ5B6TY27 | DEFICIENT CLAIM NEVER CURED |
| D7DFPB4ZJW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPJHCQZ7BS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7DP3VW4BS | DEFICIENT CLAIM NEVER CURED | DPK5HCFQG6 | DEFICIENT CLAIM NEVER CURED |
| D7E23WUHKF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPKBTV7GZA | DEFICIENT CLAIM NEVER CURED |
| D7E3YXKHJA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPKUWS8YVT | DEFICIENT CLAIM NEVER CURED |
| D7EMAGQZCY | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DPKY57Q8HW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7EWKNULQM | DEFICIENT CLAIM NEVER CURED | DPL4R3QGN8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7FBC6WSDZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPL5NH4ECD | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D7FCY5VXTQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPLSQZKAVC | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D7FGUPR4VC | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DPLWTUXEMA | DEFICIENT CLAIM NEVER CURED |
| D7FS6MZ4PA | DEFICIENT CLAIM NEVER CURED | DPLYE36G5X | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D7FX6USAB8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPM8NQ3WGL | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D7FYE42KV6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPMFLSDC7E | CLAIM WITHDRAWN |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D7GDXJRUFL | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DPMH6QKCNZ | DEFICIENT CLAIM NEVER CURED |
| D7GHCS3KPJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPMSBT7FDN | DEFICIENT CLAIM NEVER CURED |
| D7GJ98RK35 | DEFICIENT CLAIM NEVER CURED | DPMTV56X3K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7GP3RFLU4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPMURQF2KV | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D7GRD6JXYB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPMXJWUESR | DEFICIENT CLAIM NEVER CURED |
| D7HBV9C3J2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPN4MH2SY5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7HKLXNDUM | DEFICIENT CLAIM NEVER CURED | DPN7YKE5AS | DEFICIENT CLAIM NEVER CURED |
| D7HZT3FASE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPN8WA95H2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7J36CTSFZ | DEFICIENT CLAIM NEVER CURED | DPN9KFD8GC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7J45RVBUE | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DPNEQ8DXCF | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D7J9RBSX38 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPNUR6QAS9 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D7JLDFX2MP | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DPQDZULNK5 | DEFICIENT CLAIM NEVER CURED |
| D7JZAP9DM4 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DPQLTDZ76M | DEFICIENT CLAIM NEVER CURED |
| D7KBGANHY2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPQUXFMN68 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7KGXCBL3P | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DPR2FBHU45 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7KMZ9XV85 | DEFICIENT CLAIM NEVER CURED | DPRAFXMQ39 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7KXJ642SB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPRH8ZVLNA | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D7L36MQ9T8 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DPRZX4JVDF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D7L93AGSTH | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DPSX5FDVKM | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D7LEYDR6WM | DEFICIENT CLAIM NEVER CURED | DPT7HQS4CU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7LJM8P364 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPT9CRGHK5 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D7M2UNEQ53 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DPTQ3MGKD4 | DEFICIENT CLAIM NEVER CURED |
| D7MA2SDWJ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPU69HBLC7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7MHR9GXU4 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DPUJZWQ8RN | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D7MNJQRGSE | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DPUQYVLN38 | DEFICIENT CLAIM NEVER CURED |
| D7NL23DZJA | DEFICIENT CLAIM NEVER CURED | DPURFZADL9 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D7NSDV4THJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPVHQD8AMZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7PJR53C92 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DPVQGXH5LT | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D7PTLUG452 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DPW48HTRGN | DEFICIENT CLAIM NEVER CURED |
| D7PUME8KRS | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DPWMNFL5QE | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D7PXW8VYHK | CLAIM WITHDRAWN | DPWV6GEU28 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7PYKW2CZS | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DPXGYUJWZ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7Q4EWX3PD | DEFICIENT CLAIM NEVER CURED | DPXHTK5D9C | DEFICIENT CLAIM NEVER CURED |
| D7QADPWGMF | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DPXLG8VFC4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7QESWRU98 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPY2XZLC5F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D7QH35DTFE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPYNV9SQLJ | DEFICIENT CLAIM NEVER CURED |
| D7QJWHTUP5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPYWQ7JMG8 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D7QLHMW5G8 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DPZD82JKAW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7QNB4SV85 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DPZFR64HB7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7QV5NKZBJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPZJFCX8K4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7QXJWM6G9 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DPZJN8VGB5 | DEFICIENT CLAIM NEVER CURED |
| D7QYBMXU4Z | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DPZMFXBNR6 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D7R3B6E49W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ24FR7AH5 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D7R3GLXDZB | DEFICIENT CLAIM NEVER CURED | DQ285NJCXE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7R4U8NGA9 | DEFICIENT CLAIM NEVER CURED | DQ3DZMKJYX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7RLDC3YXS | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DQ3UHXNW6M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7S2DRVATM | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DQ3Z2S9XCM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7S3GMTP6B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ4JVXAYKR | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D7S5P8JYZU | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DQ4W2K3YPE | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D7TM92VBHR | DEFICIENT CLAIM NEVER CURED | DQ5HGCUNFJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7TS4MKUPL | CLAIM WITHDRAWN | DQ5JVHCZYS | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D7TXU9P3ND | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DQ5KBN2UYA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D7UCQJ5MPK | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DQ6BNJRZWS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7UD854G2J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ6FCKHGUN | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D7UWB4DV5N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ6H4UCAKJ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D7V8TB2DZG | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DQ6HSPFTBL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7VJ5G8WEF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ6K34P75Z | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D7VMK5C6XT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ6TDVNFXS | DEFICIENT CLAIM NEVER CURED |
| D7VQJN4TMY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ6X3VTA92 | DEFICIENT CLAIM NEVER CURED |
| D7WXFQLA5J | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DQ726JB8ZX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7XGZF3RU5 | DEFICIENT CLAIM NEVER CURED | DQ79CHBZLK | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D7XJ3VS9Z6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ7AF6KDRJ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D7YABQMDEJ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DQ7BF6HV2S | DEFICIENT CLAIM NEVER CURED |
| D7YAVG2M4X | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DQ7PTCUHRG | DEFICIENT CLAIM NEVER CURED |
| D7YCA48LDS | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DQ7WYA5NBR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7YEH9ARSC | DEFICIENT CLAIM NEVER CURED | DQ94VG6C8L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7YM5KWBS2 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DQ9D3PUJME | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D7YRKTZLGF | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DQ9UBY2SG8 | DEFICIENT CLAIM NEVER CURED |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D7Z5SE2KLW | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DQ9YA5CSG6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7ZHR54SKP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQA8H2XUWY | DEFICIENT CLAIM NEVER CURED |
| D7ZHXRT9FL | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DQBK3RNZH5 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D7ZPNBCF3Y | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DQC34WS9XB | DEFICIENT CLAIM NEVER CURED |
| D7ZYSLNGTQ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DQC9X7REND | DEFICIENT CLAIM NEVER CURED |
| D82DNHAK7V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQCGF85SJ3 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D82G6DEYQR | DEFICIENT CLAIM NEVER CURED | DQD49YV65K | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D832AESW9U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQD4Z5A2E8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D839TB7FYG | DEFICIENT CLAIM NEVER CURED | DQD5LNMGJU | CLAIM WITHDRAWN |
| D83EPXR9BM | DEFICIENT CLAIM NEVER CURED | DQEKVDLRZN | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D83GTBLAWZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQF2E96HBN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D83TVRE74Y | DEFICIENT CLAIM NEVER CURED | DQFWTRKAUG | DEFICIENT CLAIM NEVER CURED |
| D83XRFU69T | CLAIM WITHDRAWN | DQG4S5EM8N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8436EKWBP | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DQGCL2SU63 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D849WZJCDT | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DQGCVYHSWM | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D84DFSKH6X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQGDNBKLVU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D84YW6TUC7 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DQGJXH3VBW | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D85EXAKZDQ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DQGKA873NT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D85UENW2Z6 | DEFICIENT CLAIM NEVER CURED | DQGSZ93V4C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D86PKE745C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQGUR5P79J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D876M9RUPE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQH9WAJFZR | DEFICIENT CLAIM NEVER CURED |
| D87E3RPXBT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQHALJ5SCP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D87LRZ5WFJ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DQHLFZV7Y9 | DEFICIENT CLAIM NEVER CURED |
| D87VFSR63D | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DQJ2DNPYLA | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D89M5NKRWL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQJ5GBED4W | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D89SE2RF4Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQJ64WSYEP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8A9XVSLBZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQJNCDM5LB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8ACVGR7JH | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DQJY463RXM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8AMWGNC52 | DEFICIENT CLAIM NEVER CURED | DQLM9N4YBE | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D8AZT5X9FH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQM2UCV6YD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8B29URTXK | DEFICIENT CLAIM NEVER CURED | DQM4HV3SX8 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D8BKGYQ9FC | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DQM5EPH43W | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D8BQE3ANR5 | DEFICIENT CLAIM NEVER CURED | DQMFCSY2VK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8BXM65C2P | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DQNT5LH67R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8BXTFQGDU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQNX79M82C | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D8CQS5FEAW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQP29WSVX6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8DL7P3XAZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQP8X2UELG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8DPAMHBWR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQPTAG2M4V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8FREGLYNP | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DQPV2GMZSX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8FYJ5NLCS | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DQPZAHVK3G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8G9YJBTV5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQR3CEY4NH | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D8GF6PLJVM | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DQS8TNAJER | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D8GFBRSKA6 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DQS8VBW4ZD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8GR5QKC4V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQSGN9HK3M | DEFICIENT CLAIM NEVER CURED |
| D8GVPXY2US | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DQSMYR8ULC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8H6W47FKA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQT6YAL7SB | DEFICIENT CLAIM NEVER CURED |
| D8HAU3C4EP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQTELCN328 | CLAIM WITHDRAWN |
| D8HL3GKTEF | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DQTGY8BRMC | DEFICIENT CLAIM NEVER CURED |
| D8JD3E6L9A | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DQTMUDZ934 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8JS2BADH6 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DQTNWUY9G2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8JSQFATEH | DEFICIENT CLAIM NEVER CURED | DQTWSZXKHM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8JSW45Y7U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQTXZDBCKE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8K493JDLF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQU5TRKCHF | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D8K6UM94C5 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DQUDRL8GF2 | DEFICIENT CLAIM NEVER CURED |
| D8KBDG4PAL | DEFICIENT CLAIM NEVER CURED | DQV5FBW6HA | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D8KNXM9CRW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQVDB7LGXF | DEFICIENT CLAIM NEVER CURED |
| D8KT6H3VLJ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DQVGJEBFL4 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D8KUB9Y3QL | CLAIM WITHDRAWN | DQVUSMKP4N | DEFICIENT CLAIM NEVER CURED |
| D8L7CSFQD2 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DQVZNPAXEF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8LAH62BNP | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DQW2ZHL6PX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8LB7UGS63 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQWETYG436 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8LDTGH3ZU | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DQWJRF5M46 | DEFICIENT CLAIM NEVER CURED |
| D8LPZBH5QR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQXHFAGVZY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8LVFCEUA9 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DQXZ32PCDJ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D8MLEV7BYC | CLAIM WITHDRAWN | DQY4BREUVA | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D8MNYKLP53 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQY4UNC69H | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D8MQTYNAF2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQY5V28NWX | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D8MW4HV6SQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQYDX5ECHV | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D8MZ26NQWE | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DQYHUWSA87 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D8N4CAU7JZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQZE9V2WC8 | DEFICIENT CLAIM NEVER CURED |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D8N4EDJ7GH | DUPLICATE CLAIM | DR2EM6TANP | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D8NTXRJAPV | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DR2FBCG8DS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8NWDRJFCQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR2FMXQNLY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8PJVTSG6B | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DR2TNFSQDC | DEFICIENT CLAIM NEVER CURED |
| D8PK7JWU5E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR3ME5WCAN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8PULW93AC | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DR3YBLKX4T | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D8PY9SQUEC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR3ZVTMXJF | DEFICIENT CLAIM NEVER CURED |
| D8Q3TXYBAM | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DR4LNAM8E5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8QLF4X5KE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR5GCADB9E | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D8QN5M9XPG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR5L9ZNVHW | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D8QNKW6Y59 | DEFICIENT CLAIM NEVER CURED | DR5LUMBZN7 | DEFICIENT CLAIM NEVER CURED |
| D8RD3KJBVZ | CLAIM WITHDRAWN | DR5QBYCZL8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8RDXAPBF9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR6LV439TN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8RG7CZUS3 | DEFICIENT CLAIM NEVER CURED | DR6SPQ98U3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8S2ZLBH63 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DR6WYASEK5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8S9UEWJN6 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DR78A59YPN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8SVURZBKJ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DR83A7WLKS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8TMX24VWY | CLAIM WITHDRAWN | DR89X4D2VK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D8TQJF4BHK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR8ZJ4WYCF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8TV4WSXY3 | DEFICIENT CLAIM NEVER CURED | DR92CXBQAW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8TWXGEFA5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR93LS6VDB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8U7EKVSQ2 | DEFICIENT CLAIM NEVER CURED | DR98YDH24U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8UQKPL7EB | DEFICIENT CLAIM NEVER CURED | DR9ABMWVYE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8VBTRXW5Q | DEFICIENT CLAIM NEVER CURED | DR9FCMAW7J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8VXNTY4UE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR9Q56JPBF | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D8WQPF52T4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRA7YLQH3V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8WYV6CS4Q | DEFICIENT CLAIM NEVER CURED | DRAVPHCNLU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8XEASMU6T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRB4DUQLH9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8XNKT5F6Z | DEFICIENT CLAIM NEVER CURED | DRBNAJ6KF3 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D8Y3PNUCHJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRBNQJWVXD | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D8YL7KHDZW | DEFICIENT CLAIM NEVER CURED | DRBTUH9QGC | DEFICIENT CLAIM NEVER CURED |
| D8YSZLDM2X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRBTXEKU9A | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D8ZG2A59EX | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DRBWEJMUAL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8ZVSMAX9Y | DEFICIENT CLAIM NEVER CURED | DRCKGL4X7F | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D8ZXPMNHQU | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DRCKWF9NEM | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D9236CFXYP | DEFICIENT CLAIM NEVER CURED | DRCLSE4BVQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D92EQGSH4M | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DRD2SFU6J9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D92TYENUA8 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DRE2ADJY3L | DEFICIENT CLAIM NEVER CURED |
| D9358ALESW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRE8A4PFTM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D93KVZE5YP | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DREL7C54U3 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D9436VNEQG | DEFICIENT CLAIM NEVER CURED | DRELT5CJPZ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D945CTBHXN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DREPJ8V7Z5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9475SYKTB | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DRF53BPULC | DEFICIENT CLAIM NEVER CURED |
| D948MAEGWC | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DRF7KHZN82 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D94BRDGZJN | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DRFJBT8VDK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D94NC6EJAL | CLAIM WITHDRAWN | DRFVJ648AM | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D94RCYPEVZ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DRG9TNYQJV | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D94X7DWEU5 | DEFICIENT CLAIM NEVER CURED | DRGEKD5NCJ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D968TAP2GR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRGT35YPJZ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D96CHGYJAE | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DRGUN3AWB7 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D96LFMQPH4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRGUYSNWJH | DEFICIENT CLAIM NEVER CURED |
| D96P7DEL3N | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DRGWDY9P3A | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D96TPQK3MX | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DRHK4CAWJ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D973648LXS | CLAIM WITHDRAWN | DRHPQUENV4 | DEFICIENT CLAIM NEVER CURED |
| D978NZRU3T | DEFICIENT CLAIM NEVER CURED | DRJKTHQU9P | DEFICIENT CLAIM NEVER CURED |
| D97CBJKVSY | DUPLICATE CLAIM | DRJSUATKYF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D987PXZFAW | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DRJVW376E8 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D98EKPMQFD | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DRJZ6NAUHW | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D98LJB42TV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRKCLPYNMB | DEFICIENT CLAIM NEVER CURED |
| D98PC7UMSR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRKFBNCX7P | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D98Y5TNUPD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRKM2A8XPL | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D9A42H7FYX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRKNC2VWTA | DEFICIENT CLAIM NEVER CURED |
| D9AGDPJ3VH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRKS4CBPLM | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D9AHE4TC87 | DEFICIENT CLAIM NEVER CURED | DRLJ6KVNW8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9AQL482XK | DEFICIENT CLAIM NEVER CURED | DRM4CSTBEZ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D9AU6EF7B8 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DRM4FJ9CYL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9BCTHXE3S | DEFICIENT CLAIM NEVER CURED | DRM9EQXJG6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9BER6SXWD | DEFICIENT CLAIM NEVER CURED | DRMB8FD5X3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9BR2STZG7 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DRMQ9XTHYD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9C3DRMQ75 | DEFICIENT CLAIM NEVER CURED | DRMX6VP4JD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9D8KZP3SH | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DRNQP98XYT | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D9DBJWM7EL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRP2L36KUZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9DCFVJRUK | DEFICIENT CLAIM NEVER CURED | DRPFZJNX5W | DEFICIENT CLAIM NEVER CURED |
| D9DGK4LWRC | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DRPYJUHFVW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9DYUCGANR | DEFICIENT CLAIM NEVER CURED | DRQ2PUHJ6G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9E7CTSLRG | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DRQ3WKCNFT | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D9FLSAXMT5 | DEFICIENT CLAIM NEVER CURED | DRQJPL9HZW | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D9FTL42P6S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRSABU4KG2 | DEFICIENT CLAIM NEVER CURED |
| D9G5MB2XNV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRSFUXZ6EM | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D9HA5B3F8E | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DRSMYPQHWF | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D9HTEDMVF3 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DRSV9DCNBM | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D9JAD6FUYP | CLAIM WITHDRAWN | DRT5LVH8EZ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D9JAH5Z4B3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRT6VFAYZC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9JB6FPQ3E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRTLKAP7ED | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9JKR8UXDP | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DRTND7QHJZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9JZW7Q48H | DEFICIENT CLAIM NEVER CURED | DRU45ZQGF2 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D9KLR6STBH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRU6NAW3PE | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D9KRB25ANZ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DRUXQCAWLT | DEFICIENT CLAIM NEVER CURED |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D9KUSWGVQL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRVJFSD5EU | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D9L3XUCNB2 | DEFICIENT CLAIM NEVER CURED | DRVNSHEBAZ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D9L5D7JWGP | DEFICIENT CLAIM NEVER CURED | DRVTLSJAE3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9LFUMVE5B | DEFICIENT CLAIM NEVER CURED | DRW3JLAY2C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9LMGV2QHN | DEFICIENT CLAIM NEVER CURED | DRWLZEFAUN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9MCWGTKDA | DEFICIENT CLAIM NEVER CURED | DRXW7MPE4A | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D9MNXHGUZ5 | DEFICIENT CLAIM NEVER CURED | DRXYQ6JZ83 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9N3EP2H8G | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DRXZPDQ86G | DEFICIENT CLAIM NEVER CURED |
| D9NBTDHUC4 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DRYKE2HJ75 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D9NH5W74JX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRYQH4G9KZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9NKXSWBZD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRYZ63K9SU | DEFICIENT CLAIM NEVER CURED |
| D9NZX8AHTL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRZFVANHEX | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D9PHR3TCWY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRZS4MWG5C | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D9PLF3MDE8 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DS263L87HN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9PQNXY68Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS2VCQ4DZ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9PU4SC7VW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS34CBA2DE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9PZLDKRTQ | DEFICIENT CLAIM NEVER CURED | DS3RACPU5Y | DEFICIENT CLAIM NEVER CURED |
| D9QJEATD36 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS46H5GEWM | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D9RFAGXUP4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS4EWBDNZ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9RU5PFJVD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS58D9PGE2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9S2RQ3UF4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS5HCYUJ89 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D9S8FNJ3E4 | DEFICIENT CLAIM NEVER CURED | DS6ADJXPUB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9SBCHGAPF | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DS6GHFY5Z3 | DEFICIENT CLAIM NEVER CURED |
| D9SBFGLJX4 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DS6XAPF5GR | DEFICIENT CLAIM NEVER CURED |
| D9SHURPQAT | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DS6ZHVPQBE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9SKFDTXCU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS7HBZJ39G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9SVJ5UFKG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS7HYM32CJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9T47XPBDH | DEFICIENT CLAIM NEVER CURED | DS7MR9Z46J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9T4FGAY56 | DEFICIENT CLAIM NEVER CURED | DS7TUMVK5X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9T63SE2LC | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DS8HLCZ4PG | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D9TC6QBEM3 | DEFICIENT CLAIM NEVER CURED | DS8RE9WKBP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9TMP5BW2G | DEFICIENT CLAIM NEVER CURED | DS9CJHBYVD | DEFICIENT CLAIM NEVER CURED |
| D9UB57EQYJ | DEFICIENT CLAIM NEVER CURED | DS9VGWF376 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D9UGA7KMLT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSA3EHUG8Q | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D9UL2FQPH6 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DSA76CXF9D | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D9UP6RE34Y | DEFICIENT CLAIM NEVER CURED | DSA8JTWV4P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D9VCT2PMXS | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DSAKXZ5RCG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9VD7AEQK3 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DSANPM2LFK | DEFICIENT CLAIM NEVER CURED |
| D9VM86FU7C | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DSB57CWD8J | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D9VMYKRDT2 | DEFICIENT CLAIM NEVER CURED | DSB9WG73C6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9VUZLY7DM | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DSBAWZQPCD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9WYT7M2JE | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DSBW5XEJCG | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D9XFPCLA3U | DEFICIENT CLAIM NEVER CURED | DSBWLT2CVP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9XPNDR3EB | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DSBXENU3LY | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D9XU5D82FR | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DSBYL4TPX5 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D9XVL5RTED | DEFICIENT CLAIM NEVER CURED | DSCDMEHAP5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9Y43L7CFM | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DSDCNZM54U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9Y8JRN76D | DEFICIENT CLAIM NEVER CURED | DSDU7B86WT | DEFICIENT CLAIM NEVER CURED |
| D9YBTAE654 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSDWYMVPQF | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D9YXT7UBHV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSETFJ8QVU | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D9YZ5VAUE8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSF8P5RMDU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9Z3V7XDTR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSFDR9JAYE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9ZCVNY6KF | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DSFNR7AK3Y | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D9ZUHCJGBP | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DSH4D85Y7V | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DA2VNELQHU | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DSHFTUZYAD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA2X893HRL | CLAIM WITHDRAWN | DSHKBMRYDT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA2XGTUWBM | DEFICIENT CLAIM NEVER CURED | DSHLDUE6P9 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DA3CS6VKEM | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DSHV9J54YK | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DA3Y9DXHJQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSJ2MGBFEN | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DA4DHYZMLK | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DSJ8BEX3KM | DEFICIENT CLAIM NEVER CURED |
| DA4HRC98FN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSJQKNTY7G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA4K8PB9L7 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DSJR6Q3CK2 | DEFICIENT CLAIM NEVER CURED |
| DA4MLJBCV5 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DSK6T5XPEN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA4QLMVEU5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSKB39ZVW4 | DEFICIENT CLAIM NEVER CURED |
| DA4TESPMVG | DEFICIENT CLAIM NEVER CURED | DSKG54JXC7 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DA5DS4L8VX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSL3XKEJR8 | DEFICIENT CLAIM NEVER CURED |
| DA5W8PEV3R | DEFICIENT CLAIM NEVER CURED | DSLFQNHM7V | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DA69YWXUTE | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DSLHU76ZW3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA6CW75RTE | DEFICIENT CLAIM NEVER CURED | DSLNWQHU43 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DA6G7BV9YM | DEFICIENT CLAIM NEVER CURED | DSLU4JG2DB | DEFICIENT CLAIM NEVER CURED |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DA6Y2XRMHS | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DSM24YT8CK | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DA7QU35VCP | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DSMZ4AN2Q7 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DA7RZ54EKT | DEFICIENT CLAIM NEVER CURED | DSN29BV4HX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA7YEJ45WB | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DSN3GJ2Z6D | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DA7ZDXTN2R | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DSN7Z265AH | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DA872BZWR4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSN8ACMBTD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA8DMJBQVY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSNAP6BMZH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA8RNEG2P9 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DSP823ZLE7 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DA9J6DVQHT | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DSPXJ2U4BL | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DAB4J869ZX | DEFICIENT CLAIM NEVER CURED | DSPXLCF7G5 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DAB9ZHLJ4Q | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DSQ693LU5C | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DABCP8E6N4 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DSQCLPJU5X | DEFICIENT CLAIM NEVER CURED |
| DACEJDZYRQ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DSQDJA7TLH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DACK57Z2HJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSQGMTR4HW | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DACQDE2F9M | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DSQRLFC3XH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DACTDHREN4 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DSQW57VAPK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DACWXF3B9T | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DSR9FEW2LV | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DACY2LFQRJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSREUAFKZ4 | CLAIM WITHDRAWN |
| DACYFX275V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSRK2EZ3AJ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DAD42GEPBC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSRXFVQEB8 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DAD4QXMHWE | DEFICIENT CLAIM NEVER CURED | DSTCQ8FRNX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAD4ZTWSKP | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DSTDCLKMH3 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DADJUT9K2H | DEFICIENT CLAIM NEVER CURED | DSTQJ4V6PE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DADQKTYVWP | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DSUB8X2KR9 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DADWJVTRMF | DEFICIENT CLAIM NEVER CURED | DSUCE27RHD | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DADZTGMKNP | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DSUXZGMJE8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAF4X26ULY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSUZ4BJRAT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAF6KRHY2Q | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DSUZM2CE9D | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DAFDMWYBXP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSV3KQFPGN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAFKTRJ74Y | DEFICIENT CLAIM NEVER CURED | DSV4LKN2E5 | CLAIM WITHDRAWN |
| DAG34KDH5F | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DSVD9YXFG8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAG936DENX | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DSW9E67AN8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAGBKPJX35 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DSWN7HJK8P | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DAH4DBU2LT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSX4JP8R5M | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DAHVNUBJER | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DSXM2B84QA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAJ5ER2B4X | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DSXVHJMWY4 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DAJ9DV7S4G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSXYND2MQ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAJHYSWC9B | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DSYC8D6Q9B | DEFICIENT CLAIM NEVER CURED |
| DAJM6SZ8BE | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DSYN2VFLWR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAJMFNZKQR | DEFICIENT CLAIM NEVER CURED | DSZ5DKYC3L | DEFICIENT CLAIM NEVER CURED |
| DAJSLQ6EYB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSZC5AEJF3 | DEFICIENT CLAIM NEVER CURED |
| DAJUFE3MRB | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DSZDQMVHRB | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DAJYGWHU47 | DEFICIENT CLAIM NEVER CURED | DSZRFCW9YJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAK3692WZT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSZT5JL7KX | DEFICIENT CLAIM NEVER CURED |
| DAK6BRUPQ2 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DSZUBKXP4H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAKJDSCWY7 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DT3AG4YX6J | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DAKP6TR7UB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT45ZUDFCW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DALC65479K | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DT4D3SJ256 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DALV9XRE8S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT4F926QZS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAMV3BF8PU | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DT4RA3Y62B | DEFICIENT CLAIM NEVER CURED |
| DAMVXBSKYW | DEFICIENT CLAIM NEVER CURED | DT4Y8KBMNE | DEFICIENT CLAIM NEVER CURED |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DAN397ZS42 | DEFICIENT CLAIM NEVER CURED | DT53WXRVQ9 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DANMREXQC6 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DT5EP8D4NJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DANVD2FL74 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT5PMUZ8QV | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DANVJR2KTH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT5Z7EF638 | DEFICIENT CLAIM NEVER CURED |
| DAPGJVULFM | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DT637XPDJH | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DAPLE6M4YB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT6AD5UPGX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAPT7ZEWH2 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DT6ANCK2SL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAPURJY5VZ | CLAIM WITHDRAWN | DT6HQX42M5 | DEFICIENT CLAIM NEVER CURED |
| DAPYQW645J | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DT725ZB3PF | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DAQ5KUVCZL | DEFICIENT CLAIM NEVER CURED | DT72Y9UWLS | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DAQKMJL46D | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DT7AVBQM6G | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DAQLUK46XT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT7K3WA6U2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAQSRJXU3Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT7N9UWJC5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAQTCR6L9B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT7R8UZ3AX | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DARCZH3WSB | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DT86WRS7GD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DARUPTWFJ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT89Q43URK | DEFICIENT CLAIM NEVER CURED |
| DARZX8E4MS | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DT8CNGR3PD | DEFICIENT CLAIM NEVER CURED |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DASKVX6M7T | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DT8NWG4SE2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DASLJBRZ5M | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DT987ASR4C | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DASRW8DL52 | DEFICIENT CLAIM NEVER CURED | DT9AXRFDKS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DASYHBLZWD | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DT9J7MDV2H | DEFICIENT CLAIM NEVER CURED |
| DAT6Q82WPG | DEFICIENT CLAIM NEVER CURED | DTAD425RHU | DEFICIENT CLAIM NEVER CURED |
| DATNHU297Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTBN3KL64J | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DATPCD4FKG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTCDQMZHJ8 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DAU483CZRS | DEFICIENT CLAIM NEVER CURED | DTCKWS93QZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAU8M9XJ25 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTDAVSCHKX | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DAUHQGRD7B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTDJYX8NPS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAULDM4KP6 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DTDL23CNH9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAUVMSKG92 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTE5MFRPJA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAUWY3DSNR | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DTE7HVCQD9 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DAV4KLM6X7 | CLAIM WITHDRAWN | DTEVH4ANW6 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DAVF5HDXZG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTFBLPZJYM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAVGQ72R9J | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DTFPY5AGMU | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DAVM4RNGDH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTFWMECLA8 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DAVQBRU4CD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTGDCN78UB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAWG7PREV8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTGKF8RPY3 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DAWLHFVCP4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTGUJWMRXN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAWLX872DG | DEFICIENT CLAIM NEVER CURED | DTGY4CDSQB | DEFICIENT CLAIM NEVER CURED |
| DAWPXV7F3T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTH89GQAYM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAWU975G2D | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DTHNE9ZBDW | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DAWUB59GS4 | DEFICIENT CLAIM NEVER CURED | DTHVP3KDY7 | DEFICIENT CLAIM NEVER CURED |
| DAX5GEN4MK | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DTJ45GZ2HP | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DAXE6CF49N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTJQCBR6PV | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DAXEP7TL2F | DEFICIENT CLAIM NEVER CURED | DTKB34Y7NP | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DAXEUPDYJV | DEFICIENT CLAIM NEVER CURED | DTKQ9URANF | DEFICIENT CLAIM NEVER CURED |
| DAXPWFMJET | CLAIM WITHDRAWN | DTKZPQ52DH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAY9MEU5TP | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DTLCHEVPJW | DEFICIENT CLAIM NEVER CURED |
| DAYGQM3TBR | DEFICIENT CLAIM NEVER CURED | DTLKEVHF7Z | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DAYM7NH3S8 | DEFICIENT CLAIM NEVER CURED | DTLMDZS59U | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DAYRLEC2P6 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DTLUW7Y4FB | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DAYX7WPZ24 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DTLYK9MC4R | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DAZ5QXCFHW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTLZP4SR78 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DAZFX73D2M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTM2H98UZW | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DAZL7U32W9 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DTM72ULKJR | DEFICIENT CLAIM NEVER CURED |
| DAZTC3NGSB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTMUQWX3YK | DEFICIENT CLAIM NEVER CURED |
| DB24WJCASD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTNM2G9KEC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB2PJ7TFMN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTNQUKHJXG | DEFICIENT CLAIM NEVER CURED |
| DB2WUD3ZN7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTNZHU2YCE | DUPLICATE CLAIM |
| DB34ZSEFHG | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DTP97ALQF3 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DB3MXSD7RQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTPM9S3DC8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB3NE6ZLX7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTPQALF6CK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB3PHRGJ9U | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DTPVGWK8CM | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DB453ZARVK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTQ794FSJ8 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DB46L2RNDF | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DTQAUK2M49 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DB47J6DPVY | DEFICIENT CLAIM NEVER CURED | DTQFXKV9J3 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DB4FT2JLHE | DEFICIENT CLAIM NEVER CURED | DTQMLUACJZ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DB4H8E7PQF | DEFICIENT CLAIM NEVER CURED | DTR9YXANZB | CLAIM WITHDRAWN |
| DB4HG2RZDQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTRAM64FWL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB4R7TC6UJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTRDS3V9HZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB4ZW8SDQ5 | CLAIM WITHDRAWN | DTRENBSGW4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DB56DHFU79 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DTRS75V9KL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB56F3RDZP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTRUDANL5K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB5ET8WSMP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTRV2KC7JA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB5MRZAX4V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTS4W6AUL2 | DEFICIENT CLAIM NEVER CURED |
| DB5PQX3R2F | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DTS8G2HZKC | DEFICIENT CLAIM NEVER CURED |
| DB5SJ2GTYL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTSB5VHEQ6 | DEFICIENT CLAIM NEVER CURED |
| DB6FQDUNSG | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DTSNE62BH5 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DB6G9A7PJE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTUFEY8LX3 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DB6GKVMZFH | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DTUFJ3V4K5 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DB6MNVRJ25 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DTUL2N3SQK | CLAIM WITHDRAWN |
| DB7L9Q4DNS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTUS6HLGYV | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DB7M6JYT4F | DEFICIENT CLAIM NEVER CURED | DTUSYB9874 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB7MWRXU2H | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DTVNQAWDJH | DEFICIENT CLAIM NEVER CURED |
| DB7N824RAF | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DTVY7QRSH2 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DB8HNCQJ7V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTVZQ6LYCE | DEFICIENT CLAIM NEVER CURED |
| DB8S7AVPM6 | DEFICIENT CLAIM NEVER CURED | DTW8SX726Z | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DB96J4QCPS | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DTWH26MDSP | DEFICIENT CLAIM NEVER CURED |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DB9MDR4CK8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTWMN6UQ7Z | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DB9R3ZV4DG | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DTWRJKNFY5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB9STJFR8V | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DTXCBM28DH | CLAIM WITHDRAWN |
| DB9WTA2RP7 | DEFICIENT CLAIM NEVER CURED | DTXNR69QFM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBA34SQCEJ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DTY7PNCD2G | DEFICIENT CLAIM NEVER CURED |
| DBACS9GNP2 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DTYA8EPL92 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBANETX5QY | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DTYRAWZU6B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBAP4FJTVE | DEFICIENT CLAIM NEVER CURED | DTZ5KQ9M2V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBAQV32TL9 | DEFICIENT CLAIM NEVER CURED | DTZ8XUAPL2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBAUZFHNQM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTZRF6P4J5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBCHFN3Y72 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DU2EAYWCPT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBDAJYSRHW | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DU35CY87KZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBDE29KJR3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU35PT7EVM | CLAIM WITHDRAWN |
| DBDF4CV9X7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU37X8QEP6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBDJ3LAQHU | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DU3LGHP9WB | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DBDTR95VEG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU4DWGLV9X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBDUS92QNK | CLAIM WITHDRAWN | DU4FJHEY35 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DBE5UNF3HS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU4KLA73GJ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DBEJPNVL2M | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DU4NT7VGM8 | DEFICIENT CLAIM NEVER CURED |
| DBEV85FAWH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU57LKZJ4C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBF43P2CRU | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DU5HGXR7EP | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DBF43RTGKW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU5QJMZYXE | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DBFG6QXRW5 | DEFICIENT CLAIM NEVER CURED | DU65WFC3LN | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DBFNV3SR6Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU6G7JC5NM | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DBFPZE4MX5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU6P7NA9XD | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DBFS5Q7RC2 | DEFICIENT CLAIM NEVER CURED | DU6Q4DY5K2 | DEFICIENT CLAIM NEVER CURED |
| DBG8ARFJ5Y | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DU7P6ASQHW | DEFICIENT CLAIM NEVER CURED |
| DBGLQN5EHX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU7QBYNH63 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBHJNR9QFC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU7R46GJSA | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DBHKNXWE6V | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DU82NT6XPE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBHMLJQX43 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU83DKJ4T7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBHTU4E7NS | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DU86D4TVQZ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DBJ293HEM5 | DEFICIENT CLAIM NEVER CURED | DU86XJ73QN | DEFICIENT CLAIM NEVER CURED |
| DBJR8Y4SH2 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DU8J2Y95EX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DBKGN2HEZ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU8LVP62ZG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBKS3PHXQA | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DU8M7GZSK3 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DBKVYMC7D2 | CLAIM WITHDRAWN | DU8TSFXJAL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBKW72JR49 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DU9KPHWDFY | DEFICIENT CLAIM NEVER CURED |
| DBLD59NCYJ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DU9MJD8PCZ | DEFICIENT CLAIM NEVER CURED |
| DBLFWMU63R | DEFICIENT CLAIM NEVER CURED | DU9VGPSMQT | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DBLG3A9KUM | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DU9X4R6QEJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBLH8Z7P6K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU9YKB7TV5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBLPSZE9WV | CLAIM WITHDRAWN | DUAJS86WVB | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DBLTPNM2K6 | DEFICIENT CLAIM NEVER CURED | DUB5D3MNQ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBM3LGTVC7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUBCQM93GF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBM8ALS2U6 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DUBE5NSRF8 | CLAIM WITHDRAWN |
| DBM928KGD5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUBNW3968L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBMNQAE2UF | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DUCGP5EYZ9 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DBMQAXTL36 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DUCLVNAPGT | DEFICIENT CLAIM NEVER CURED |
| DBN3GPV2EW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUCMVN2Y9Q | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DBN7ETM9HX | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DUDC2V7M5J | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DBNM6QHSJZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUDGZ2YEMT | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DBNR2SADXG | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DUEHNXWTQL | DEFICIENT CLAIM NEVER CURED |
| DBNUKTHXRL | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DUEMGXWK4A | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DBNY4AG9ZQ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DUENT6BQKZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBP4LGE5J6 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DUEV7WBMJZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBPJC5V4W6 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DUF2XRPWN4 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DBPQX584TE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUFB26DRZ4 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DBQ582CYKV | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DUFVGQCKAP | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DBQUGEYMJH | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DUG597TN23 | DEFICIENT CLAIM NEVER CURED |
| DBQZ48EUHW | DEFICIENT CLAIM NEVER CURED | DUGRFAZ89W | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DBRM56YSZX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUH24ASDX7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBRXLCNTF2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUHCDSXVY9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBT8RSYJCQ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DUHVQES3JR | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DBU35S46QX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUJAHGY6DR | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DBURED7MWK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUJER937PF | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DBUTG6MLWC | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DUJHFNG4RW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DBV43M5J9Z | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DUJLERPASX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBW7EUJ5FG | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DUJRHP6EB3 | DEFICIENT CLAIM NEVER CURED |
| DBWS42VPQD | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DUJTQF364E | DEFICIENT CLAIM NEVER CURED |
| DBWZQX9SV5 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DUKDXP95GR | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DBX5NHWAZL | DEFICIENT CLAIM NEVER CURED | DUKGL6ZT5V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBX7JZMHLU | DEFICIENT CLAIM NEVER CURED | DUKN3G56XY | DEFICIENT CLAIM NEVER CURED |
| DBXU76Y8LJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUKZ6LMW2C | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DBXY6LSFGR | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DULD5QRM94 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBYC3R5QL4 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DULE43WGMP | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DBYHNG3WDA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DULNT2R4YC | DEFICIENT CLAIM NEVER CURED |
| DBZ4KJYWNT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DULPKBVH9G | CLAIM WITHDRAWN |
| DBZ9C5R8MU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DULWF45EGY | DEFICIENT CLAIM NEVER CURED |
| DBZHL6AQFX | DEFICIENT CLAIM NEVER CURED | DULZCMGAD2 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DBZYUT24P6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DULZM4T68R | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DC2GY5Z8F4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUM3DBTCN9 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DC45L2VAKF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUMBA4ZG3R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC4BPSEMG2 | DEFICIENT CLAIM NEVER CURED | DUMQF265LE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DC4PHYU3XJ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DUMQNWC2EA | DEFICIENT CLAIM NEVER CURED |
| DC4QBUSJGV | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DUN3GXZ9DM | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DC4STBZL82 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DUNQ2S3BTK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC4TPR3XQF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUNRA5CJZB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC4XAS23P7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUNT3RP2V8 | DEFICIENT CLAIM NEVER CURED |
| DC59J8EVBY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUNVYKLGBQ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DC5GTVX9LY | DEFICIENT CLAIM NEVER CURED | DUPB79DHNW | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DC5KEQUXJ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUQSYBXRD7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC5LY3EQDW | CLAIM WITHDRAWN | DURFBNMG98 | DEFICIENT CLAIM NEVER CURED |
| DC63XUT5GL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUSMT354ZR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC6DJS9KTN | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DUSNGZFPLX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC6F9QKRHM | DEFICIENT CLAIM NEVER CURED | DUTC4WSXK8 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DC6PXJH987 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DUTMS3GQCN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC7DFBMRJN | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DUV7EK2HWZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC7P5U6RJH | DEFICIENT CLAIM NEVER CURED | DUVAJHX493 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DC7QBV3KE2 | DEFICIENT CLAIM NEVER CURED | DUWLCR2EDZ | DEFICIENT CLAIM NEVER CURED |
| DC7UM96KR5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUWQ3DG7NT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DC85T2Q7XZ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DUWRJ46GDL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC8BF6T4H7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUWT9MJRBQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC8NXGLQU7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUWTL7X4NG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC8TSHA56J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUWYVC852S | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DC97RHMT4N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUY69ZCAMR | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DC97VNUT2S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUZ5Y8TM2N | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DC98A7DWNJ | DEFICIENT CLAIM NEVER CURED | DUZDLAQ928 | DEFICIENT CLAIM NEVER CURED |
| DC9GWQHEMV | DEFICIENT CLAIM NEVER CURED | DUZXYEFL6K | DEFICIENT CLAIM NEVER CURED |
| DCAKTQGZDW | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DV2ANMPJYF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCALWFBX6U | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DV2BZ9PGEH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCAQ9FN28R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV2FDY73PG | DEFICIENT CLAIM NEVER CURED |
| DCATD8V2MX | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DV32XJMAZY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCATM8G5QE | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DV3WP8GHS2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCB5Q79FV2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV3XPK54Y9 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DCB8ZK6N72 | DEFICIENT CLAIM NEVER CURED | DV4RBYH792 | CLAIM WITHDRAWN |
| DCBPTRQ3D4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV4TLQFHMX | DEFICIENT CLAIM NEVER CURED |
| DCBRMZ6JH3 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DV4WSQ5KRB | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DCBSA28RHQ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DV4XPSB6MZ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DCBUS3HF8Q | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DV4YA7XCBU | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DCDRYA3HES | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV54WJ2GCN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCEH72DL59 | DEFICIENT CLAIM NEVER CURED | DV5AE7LWU2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCEY6FZ4K7 | DEFICIENT CLAIM NEVER CURED | DV5CAXYB2H | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DCEYQ3SRZN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV5RDT9HFE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCFEVY9WHA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV5W8FDGTU | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DCFGKBPY26 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV67W3HRQ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCFLJT5YVG | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DV6C7RNM9Q | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DCFSUAM7LT | DEFICIENT CLAIM NEVER CURED | DV6ML3YWBQ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DCFUDWRSAZ | DEFICIENT CLAIM NEVER CURED | DV6RQXDNTM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCGJZNDKLR | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DV6TDK8U2L | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DCGSFTP8Y3 | DEFICIENT CLAIM NEVER CURED | DV7SPKDULB | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DCH6YE4ZQ9 | DEFICIENT CLAIM NEVER CURED | DV8BRT9U4D | DEFICIENT CLAIM NEVER CURED |
| DCHDUSMJQ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV8KHYC62W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCHFR76K8Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV8SJRMU65 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DCHRD6978Y | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DV92LHP8BD | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DCJB8R4MQT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV96TBKM3E | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DCJBVNPLA5 | CLAIM WITHDRAWN | DV9ARJBCTH | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DCJM2SRFL8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV9BLZ46EF | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DCJXU23QK6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV9CJ68PEY | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DCK68TAS2F | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DV9G4JCAXQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCKBJD4TEA | DEFICIENT CLAIM NEVER CURED | DV9L58MRT3 | DEFICIENT CLAIM NEVER CURED |
| DCKE3BYZ78 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DV9NHBXPQ7 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DCKRLFD2SU | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DVA3YDKP2G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCLHV8PBTD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVAB7TD9XP | DEFICIENT CLAIM NEVER CURED |
| DCLQ8FZ3JK | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DVAUG2PJ6X | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DCMLSN4FUJ | DEFICIENT CLAIM NEVER CURED | DVAXRP574Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCMWY9VN5U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVBAQ37CNZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCNB3LJYPG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVCMS89XZ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCNE7T8HWA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVCTH7SJEQ | DEFICIENT CLAIM NEVER CURED |
| DCNJU5S7V8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVCWN2X5SF | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DCNKQW6V9G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVD42AG73N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCNR98Y36B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVD4M6NTZJ | DEFICIENT CLAIM NEVER CURED |
| DCPHBTY3X5 | DEFICIENT CLAIM NEVER CURED | DVDBJWYQ4E | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DCPYSA3RLH | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DVDEJ35WHZ | DEFICIENT CLAIM NEVER CURED |
| DCQ8BPXN53 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DVDFZASPWK | DEFICIENT CLAIM NEVER CURED |
| DCQHKM2R4L | DEFICIENT CLAIM NEVER CURED | DVDK62FZ3S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCQYFVRDTS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVDNBZTGMW | CLAIM WITHDRAWN |
| DCR6UNYK2P | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DVEPNH8MLT | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DCRD2AWSM5 | DEFICIENT CLAIM NEVER CURED | DVEXR39S8G | DEFICIENT CLAIM NEVER CURED |
| DCRG76T3PV | DEFICIENT CLAIM NEVER CURED | DVF5ZM4ET2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCS36M9XKH | DEFICIENT CLAIM NEVER CURED | DVF7D3UHJ8 | DEFICIENT CLAIM NEVER CURED |
| DCT25EHDW4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVFCM4LNUZ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DCTABLE3X7 | DEFICIENT CLAIM NEVER CURED | DVFR9KZS6L | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DCTGFZ43AL | DEFICIENT CLAIM NEVER CURED | DVFUPM5KSD | DEFICIENT CLAIM NEVER CURED |
| DCTWHNS6E3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVFW5RP3Z9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCUMSNTR8D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVGA2CJXU4 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DCUS42VZN8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVGM3LPXDY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCUV6MKBRD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVGQXYPHNT | DEFICIENT CLAIM NEVER CURED |
| DCUV7AFBGQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVH26RQYNW | DEFICIENT CLAIM NEVER CURED |
| DCUWLZ8K53 | DEFICIENT CLAIM NEVER CURED | DVH52DFRC7 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DCV8K9R6UJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVH9UDYTP4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCVAZ97XN3 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DVHJCUQT3K | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DCVJGAKYNL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVHQFP6LG5 | DEFICIENT CLAIM NEVER CURED |
| DCVSZPXABW | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DVJ7K5BUH2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCW7JL3S2B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVJQCL8MRB | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DCWZ6UMJGK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVJRHZKP83 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCY2UWNSEH | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DVJWUP8ZF9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCY7P5KLQM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVKCM5N94H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCZHBFSA2V | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DVKH5QRMWF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD2EJKBT5U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVLAPBM63G | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DD2J8KEPVW | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DVLPSZQKBH | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DD35UKABWG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVLSRXZMEC | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DD3CXQ6LPW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVM3JYKWRU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD3PYAXBSC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVM8BJRFZ2 | DEFICIENT CLAIM NEVER CURED |
| DD3Q29JL48 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DVMH2B39JK | DEFICIENT CLAIM NEVER CURED |
| DD3XCKWQLZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVNGWAM8EX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD475YF3ZN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVNU4SRBDE | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DD47KYREC3 | DEFICIENT CLAIM NEVER CURED | DVP42BEXU8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD4E2BTSFA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVP8HTCFD4 | CLAIM WITHDRAWN |
| DD4FEVQAXH | DEFICIENT CLAIM NEVER CURED | DVPNDQWEBZ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DD4RA7KVMG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVQ637Z2HJ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DD52S4TFEL | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DVQ8J4UPD7 | DEFICIENT CLAIM NEVER CURED |
| DD52WJAFZS | DEFICIENT CLAIM NEVER CURED | DVQW4KCB2R | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DD5CB3M4NW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVQWUBYG5M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD5PLAVWU4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVR7DZ8YSU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD5Z6M3CWH | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DVSDE7F54X | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DD62N3HJRU | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DVSRQX7BC3 | DEFICIENT CLAIM NEVER CURED |
| DD63HT59PU | DEFICIENT CLAIM NEVER CURED | DVTHNPSM6U | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DD6K4B8ZGN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVTKW2QCEN | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DD6U57BZW2 | DEFICIENT CLAIM NEVER CURED | DVTMPK8Y5D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD6UV9ESXM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVTN8DFKXB | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DD72TNP6YW | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DVU6D9NEW7 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DD7FSVCM4Y | DEFICIENT CLAIM NEVER CURED | DVUB6TN25F | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DD7LUXQ3WC | DEFICIENT CLAIM NEVER CURED | DVUMC85BQR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD7N8CBUT6 | DEFICIENT CLAIM NEVER CURED | DVUXDPM3RZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD7PFC58AS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVUYJ52ZNA | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DD7Y6FVZCQ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DVW3DLJQ9G | DEFICIENT CLAIM NEVER CURED |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DD8E3FXC7L | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DVW8Q9PGRX | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DD8G6H7T4B | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DVWFHR7AKX | DEFICIENT CLAIM NEVER CURED |
| DD8WUQH2PB | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DVWL9C5DFX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD8YJ5ZPL2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVWNC6LJ2G | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DD9KUFHBJR | DEFICIENT CLAIM NEVER CURED | DVX8AG9ZW7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDA62PM7ZU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVXYDQBWP7 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DDANEJHVYQ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DVXYLZDT85 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDAU6WX83Z | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DVXZYD7WNE | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DDBG29FATW | DEFICIENT CLAIM NEVER CURED | DVYB3RHCDX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDBHJME8QK | DEFICIENT CLAIM NEVER CURED | DVYCD4EBS7 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DDBJ6PHZ85 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVZDGWCLFP | DEFICIENT CLAIM NEVER CURED |
| DDBXCGWS7J | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DVZDH3BGER | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDC4UEP6XY | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DVZTD2NS6E | DEFICIENT CLAIM NEVER CURED |
| DDCBSAZNJ2 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DW2HK5C4U3 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DDE93HRSMK | DEFICIENT CLAIM NEVER CURED | DW2JVN5Q7P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDF94LEM8B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW2LV7YBCQ | CLAIM WITHDRAWN |
| DDFH7PL2TE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW2UPSRGKN | CLAIM WITHDRAWN |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DDFMU3VK6A | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DW32AD7VXB | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DDG8H2SN94 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW34GJ2RFN | CLAIM WITHDRAWN |
| DDGEBQ3N7R | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DW37NESCKA | DEFICIENT CLAIM NEVER CURED |
| DDGYHQF9K6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW3QYGHPEC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDH8XK4SNP | DEFICIENT CLAIM NEVER CURED | DW3XSA4JLF | DEFICIENT CLAIM NEVER CURED |
| DDHBLR2G85 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW46UVQFEJ | DEFICIENT CLAIM NEVER CURED |
| DDHBNEG4QW | DEFICIENT CLAIM NEVER CURED | DW4CFXBHR5 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DDHMUR95EQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW4K9ZPM38 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDHRLFJPV8 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DW4MA3CDJS | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DDHTEKY2AL | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DW4QNXYR3K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDHV3A2U4B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW4RZATL2B | DEFICIENT CLAIM NEVER CURED |
| DDHVPNQUS2 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DW4TVLBM85 | DEFICIENT CLAIM NEVER CURED |
| DDJMPXZ2BN | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DW53EFRJX6 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DDJUCQAY5G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW5E6MXDP3 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DDJX3SRNGC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW5H82F7BY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDJXEQ65FS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW5HJB9FTD | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DDKJVECM4T | DEFICIENT CLAIM NEVER CURED | DW5L64FVQ9 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DDKSL65TVY | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DW5N6HYRE7 | DEFICIENT CLAIM NEVER CURED |
| DDKUNL3TPC | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DW62GCSE8U | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DDL6BNFZ2C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW6CJV3G2Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDLERM9TQ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW6E2JD895 | DEFICIENT CLAIM NEVER CURED |
| DDLFZYRJ76 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DW6G9X3LYT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDLQZGE6XP | DEFICIENT CLAIM NEVER CURED | DW6P5RZUK7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDM3L6UP9S | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DW74CLQNJU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDMCGSRPT5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW7HNV9DBR | DEFICIENT CLAIM NEVER CURED |
| DDMNK7B59C | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DW7KC2BHS9 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DDMV25GSWU | DEFICIENT CLAIM NEVER CURED | DW83X2QPTV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDMVNWEH4R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW85A9DBRY | DUPLICATE CLAIM |
| DDN57Y2AWH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW8KNSGCQZ | DEFICIENT CLAIM NEVER CURED |
| DDN8SLZVYF | DEFICIENT CLAIM NEVER CURED | DW8UVM74LH | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DDNJX8R9KE | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DW8X4DEM2J | DEFICIENT CLAIM NEVER CURED |
| DDNM39LSUG | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DW8YJ3UACB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDNZ4SQ2V5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWA257DJLB | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DDPA7E2U38 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWAVR3GFJZ | DEFICIENT CLAIM NEVER CURED |
| DDPCTQXZNY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWBKP2N7LD | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DDPJLYF23X | DEFICIENT CLAIM NEVER CURED | DWBT6D3PS9 | DEFICIENT CLAIM NEVER CURED |
| DDPTF7WVNH | CLAIM WITHDRAWN | DWC2LQSPVA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDPZ923SJE | DEFICIENT CLAIM NEVER CURED | DWC38PA7NJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDQAF3ZUPG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWCGYJAVMK | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DDQCJFYNXE | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DWCJ7Z638F | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DDQHZFCLVB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWDAME76PL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDQTV4W6KR | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DWDEZ82CKT | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DDQVTG278W | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DWE965AHZD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDRV4ST5KA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWEFLG23QJ | DEFICIENT CLAIM NEVER CURED |
| DDS23QUMTP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWEHBZDNKU | CLAIM WITHDRAWN |
| DDS5VTHAB3 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DWETYFQAHG | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DDSARB95VQ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DWF8A2CBUN | DEFICIENT CLAIM NEVER CURED |
| DDSE8YBJ5H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWG2MS3NAK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDSEQL9APG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWGLUM2DJH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDSFLQ8TNW | DEFICIENT CLAIM NEVER CURED | DWH5P76B8V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDSJQZ26WA | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DWH67USEGL | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DDSPEXHYCK | CLAIM WITHDRAWN | DWH8MAL5XT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDSVLWQBTG | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DWHMFGJ9VK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DDT2E36C5Z | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DWHZ27NTUE | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DDT2N8PG3U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWJXLMB9NT | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DDTECKM2XW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWKCY5FLME | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDTNBXGWY7 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DWKZHXERL4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDUAPNXE95 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWL3CQ4NUD | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DDUR7SBJTM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWMTARVJ76 | DEFICIENT CLAIM NEVER CURED |
| DDUSRLVWTY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWN27XUGSD | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DDV6SFANRU | DEFICIENT CLAIM NEVER CURED | DWN2GM36P5 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DDVZR6PSCY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWN48YP9AQ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DDWCQB57AU | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DWNC6UQEFR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDXGM3JQ94 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWNS3EDGL8 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DDXR24EKU5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWNUGCVHXA | DEFICIENT CLAIM NEVER CURED |
| DDYC2EPX7M | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DWNYZR54KV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDYL7GTQVB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWP8LK7FYG | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DDZH7ANVM4 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DWPDU8B5TF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDZQS5JBLT | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DWPFN9X2US | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DE2QGH4M6L | DUPLICATE CLAIM | DWPZEXCKDL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE3GZSYWTD | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DWQHJ96VBZ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DE3KUMV782 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWQT3XG5S8 | DEFICIENT CLAIM NEVER CURED |
| DE3YPRJK82 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DWQT9PBCEU | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DE5B687PCY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWRBDV3N8K | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DE5JA68P34 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DWRNT5F2KS | DEFICIENT CLAIM NEVER CURED |
| DE5TGKXJAQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWRTNMVK85 | DEFICIENT CLAIM NEVER CURED |
| DE5YUARTJB | DEFICIENT CLAIM NEVER CURED | DWSH9NVMCA | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DE67X92S5Y | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DWSTVNXRAP | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DE6F42LZJP | DEFICIENT CLAIM NEVER CURED | DWSTXERP2D | DEFICIENT CLAIM NEVER CURED |
| DE6JLBPMHT | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DWTA8R9HV6 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DE6K5X8JZN | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DWTQP4DZR7 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DE6QS4ZC3F | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DWUF5G6LN7 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DE6T95JCHK | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DWURX6Q3GN | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DE6ZCYKMPF | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DWVLEXJ9PT | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DE7F4VG6QB | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DWX6FZ7ST5 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DE7HBZVPRG | DEFICIENT CLAIM NEVER CURED | DWXFMG423H | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DE7MPL9FTV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWXMRDE9JF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE8G7T5DBU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWXQRHFZG7 | DEFICIENT CLAIM NEVER CURED |
| DE8HJVCM79 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DWXZFAC2TR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE8LN7X63T | DEFICIENT CLAIM NEVER CURED | DWY3GQTCFL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE8MRH47C5 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DWYD5PTSMR | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DE8MZTVX2F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWYNMCLTER | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DE8X2N3RMJ | CLAIM WITHDRAWN | DWYVH3ASJG | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DE9687JH5B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWZK95YCPU | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DE9FNU6C4Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWZLC8H7P4 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DE9XS4HYTA | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DWZLYE5XTJ | DEFICIENT CLAIM NEVER CURED |
| DE9YDLSKXC | DEFICIENT CLAIM NEVER CURED | DWZU7TCL6B | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DE9ZFJP4BT | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DX23ECBD79 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DEANLX5D2G | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DX328YVTDH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEAQ64RUSB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX3N4U9P2D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEASLHN4B5 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DX3QGF45PT | DEFICIENT CLAIM NEVER CURED |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DEAV5H4PLQ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DX3WEYKHC9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEAVP6TQ3C | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DX3ZAYM54T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEAWPCGHK8 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DX4DG7FRT6 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DEBAQ74NKZ | DEFICIENT CLAIM NEVER CURED | DX4RTUHA8G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEBLRSZ6X4 | DEFICIENT CLAIM NEVER CURED | DX53SKNJLT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEBTPU4VSL | DEFICIENT CLAIM NEVER CURED | DX5GCLBYNE | DEFICIENT CLAIM NEVER CURED |
| DECD3PLZ7T | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DX5LKYJE6U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DECD47N5KZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX5MTYVDJ2 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DECDZUF2JA | DEFICIENT CLAIM NEVER CURED | DX5N7WGJU8 | CLAIM WITHDRAWN |
| DECGPA3KYJ | DEFICIENT CLAIM NEVER CURED | DX5T4KZSH7 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DECH7SY3RG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX5TQLKGNZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DECNKZ5HY9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX62JURHNT | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DECUPKTBW5 | DEFICIENT CLAIM NEVER CURED | DX65VTBKEL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DECXMJADN5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX6937HWTY | DEFICIENT CLAIM NEVER CURED |
| DEDKMCQF6A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX7345TVK9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEF7W4S8LJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX734CWVB5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEFLDH63RY | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DX753ZR2KC | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DEFWGTJQ36 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX8QHYWLN6 | DEFICIENT CLAIM NEVER CURED |
| DEHMLGZJWA | DEFICIENT CLAIM NEVER CURED | DX8S4V763H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DEHQDT6J8S | DEFICIENT CLAIM NEVER CURED | DX926VGBJL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEJ9YPLVXW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX9JTCZPLK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEJC73MALS | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DXA46H8T52 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEJMWYDSNP | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DXA9EW85FH | CLAIM WITHDRAWN |
| DEK2PF93VQ | DEFICIENT CLAIM NEVER CURED | DXABLW9ZYR | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DEK2WT7HQD | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DXBDZAGYVR | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DEKTS9ZYPL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXBVQTAERJ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DELWPDKVMZ | DEFICIENT CLAIM NEVER CURED | DXBVSD9M7F | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DEM2WTLYDC | DEFICIENT CLAIM NEVER CURED | DXCGHT25YU | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DEM8AT2KS5 | DEFICIENT CLAIM NEVER CURED | DXCMLKBQS7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEM8YCTNBD | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DXCVUAFB6J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEMHTN82YL | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DXD4MSCYFR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEMWGUCK7L | DEFICIENT CLAIM NEVER CURED | DXDHEQWT8B | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DEMZP4AQBG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXEMZPAKQL | DEFICIENT CLAIM NEVER CURED |
| DENBZ5QYXT | DEFICIENT CLAIM NEVER CURED | DXF2ET58G7 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DENHWM8FBA | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DXF5WG83NZ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DENLXT56QG | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DXFDHT7CZ6 | DEFICIENT CLAIM NEVER CURED |
| DENPKY36V8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXFKYUM2VP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DENS5J3KBM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXFNELMST3 | DEFICIENT CLAIM NEVER CURED |
| DEP4CVRBGJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXFVRKZMW4 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DEP7JUV5QD | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DXFYH9DWJC | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DEPJU5HN6A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXFZ94W5A3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEPLNSFA82 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DXGHSEJFYL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEPSVL3B97 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DXGTN8UJFZ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DEQNZV768L | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DXH69P78KZ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DEQWLGM4V2 | DEFICIENT CLAIM NEVER CURED | DXH6W4UL8E | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DEQYH6SJL9 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DXHFVQSR73 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DER24TWV9N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXHU85T4YJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DER34CQA7L | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DXJ9ZTH8QL | DEFICIENT CLAIM NEVER CURED |
| DER8B6HGWT | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DXJB48KGFH | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DER92SALCN | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DXJC3DH8R9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DERCVLDYTM | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DXJEQSHZ8F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DERUP2L8QV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXJG4BD273 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DERW7KTM5X | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DXJGRTD4WE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DES54QWCKF | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DXJGYLTF2H | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DET2YSRCGM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXJQYN8WU7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DET729M4HF | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DXKCFYSQPH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DET9YR6ZMF | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DXKCN5LG4J | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DEU2QVKZ5D | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DXKVFRW73U | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DEUTFWALG9 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DXKY95EQUJ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DEUTVS8F5Y | CLAIM WITHDRAWN | DXKYNG2RVH | DEFICIENT CLAIM NEVER CURED |
| DEV6XSBATJ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DXLCQ4KGSD | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DEVA9NLQBR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXLHEPAYMJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEVFLQWUGB | DEFICIENT CLAIM NEVER CURED | DXM82UJ3DB | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DEVN56MZ9D | DEFICIENT CLAIM NEVER CURED | DXMKRB7EVY | DEFICIENT CLAIM NEVER CURED |
| DEVSTMZNJU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXN5MT2PRK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEW9QYHLTS | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DXN8UY9H4M | DEFICIENT CLAIM NEVER CURED |
| DEWD5P3GJT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXNKRJE82C | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DEWNA9Q65J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXP5FGCANS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DEWQUJ7AXZ | DEFICIENT CLAIM NEVER CURED | DXP72NY4WT | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DEWSL58NAD | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DXPB8MLR6N | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DEWTA7SH6R | DEFICIENT CLAIM NEVER CURED | DXPFDBGJKQ | DEFICIENT CLAIM NEVER CURED |
| DEWUHCDK8R | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DXPJFZS4LY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEXGBANRSL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXPR3K2QVS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEXS2DQWL9 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DXPRSWVGJ5 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DEYFLX2B9M | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DXPTZ6GAUR | CLAIM WITHDRAWN |
| DEYKLZD8T3 | DEFICIENT CLAIM NEVER CURED | DXPV294STY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEZ3CDPLT4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXPYVTDJQW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEZ7L6RJKN | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DXQ2V4DUT3 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DEZA72VT94 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DXQB239D86 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DEZASP4XRG | DEFICIENT CLAIM NEVER CURED | DXQEYUVCK9 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DEZF9P38V6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXQHE4KJDZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEZG7F9KDP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXQSD5BM9A | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DEZM6YQPGH | DEFICIENT CLAIM NEVER CURED | DXQZ9WGVTN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEZRUFKMSJ | CLAIM WITHDRAWN | DXR5DJMAZT | DEFICIENT CLAIM NEVER CURED |
| DF2CT4U87W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXRBP8AU6Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF2G5QVETR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXS5NUK924 | DEFICIENT CLAIM NEVER CURED |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DF2GP3SRDE | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DXSHCKFV8A | DEFICIENT CLAIM NEVER CURED |
| DF2JHMQB9E | DEFICIENT CLAIM NEVER CURED | DXSHP5AEMU | DEFICIENT CLAIM NEVER CURED |
| DF2MLPHJ67 | DEFICIENT CLAIM NEVER CURED | DXSLWY25TJ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DF46QK2REH | DEFICIENT CLAIM NEVER CURED | DXSULAMCER | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DF48MKV67C | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DXSUVZ8JMK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF4K283VMP | CLAIM WITHDRAWN | DXT4ARW7GU | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DF5GS8MEJR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXT8UHNE4K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF5J7MEYZV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXT9CE2UQJ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DF6BWHVTD8 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DXTAMZ8URW | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DF6NRYKCQ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXTE7KHANG | DEFICIENT CLAIM NEVER CURED |
| DF6S5BPAJT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXTGRLHVE7 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DF7HVYLNKC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXTJZEGHKY | DEFICIENT CLAIM NEVER CURED |
| DF7KZJTSD9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXTNDVMPY8 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DF7X58KRQG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXUAVJS8WP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF7ZLRQVC4 | DEFICIENT CLAIM NEVER CURED | DXUKQMAJL8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF8BYPGU73 | DEFICIENT CLAIM NEVER CURED | DXUZLMFDE7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF9C4REDWN | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DXV2RPWB6J | DEFICIENT CLAIM NEVER CURED |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DF9MGJH7WK | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DXV9F3C2TJ | DEFICIENT CLAIM NEVER CURED |
| DF9YHDWQNG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXVHW6TPD7 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DFAK79ECNY | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DXW3MJA8N2 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DFAL37T5CP | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DXW9EC5U8T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFAZRWMUQV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXWCUVJLTA | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DFBAJLYHTX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXWEFLPTNQ | DEFICIENT CLAIM NEVER CURED |
| DFBDE9H8Q6 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DXWEZTCQLG | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DFBWCXVKUQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXWNJ59GYM | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DFC69N7RTX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXWVDGZ3BR | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DFCJZET9NS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXWY7M2BG4 | DEFICIENT CLAIM NEVER CURED |
| DFCWZTHGXQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXYDF2QGLC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFD9A7TCZN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXYVPJ752W | DEFICIENT CLAIM NEVER CURED |
| DFDL6QH8U2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXYWV59D27 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DFDMQ9YBL3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXZB42TM7S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFE45QTWZ9 | DEFICIENT CLAIM NEVER CURED | DXZGWD2EJ8 | CLAIM WITHDRAWN |
| DFE9X6PGNJ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DXZJKCEYH9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFEK2TBJMG | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DY29X7PN45 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DFGENZWJ73 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DY2AWPT43U | CLAIM WITHDRAWN |
| DFGKMEJZLH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY2B7JL94W | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DFGMURWBAY | DEFICIENT CLAIM NEVER CURED | DY2SGWXZPJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFGQWAMDUY | DEFICIENT CLAIM NEVER CURED | DY2UZNJ5MP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFGU329PXC | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DY2XKTEWNL | DEFICIENT CLAIM NEVER CURED |
| DFGZLHRQ6W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY3QWFB64U | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DFH3QVWL2G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY3VFU9WNP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFJBS6ZGXD | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DY3XKV8HP7 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DFKAX5URJE | CLAIM WITHDRAWN | DY4DNEK3Z2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFKH42GZSU | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DY4RGEFKMJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFKJSM9WHX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY572EWVCN | DEFICIENT CLAIM NEVER CURED |
| DFKLE5HWZR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY5S794RGP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFKP758TWY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY6L897P3N | DEFICIENT CLAIM NEVER CURED |
| DFL73Z6T9X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY6NPKVRWM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFLEY3CA2W | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DY6NTPHBZW | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DFLJSV5NM4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY6TSQZCVF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFLNRUCVJW | DEFICIENT CLAIM NEVER CURED | DY79T8WKBE | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DFLZ2USEBQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY7V4H5GUF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFLZN4UM2D | DEFICIENT CLAIM NEVER CURED | DY7ZV8LWHR | CLAIM WITHDRAWN |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DFMBXPNQ9T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY8ABF2WHK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFMJXWGTV9 | DEFICIENT CLAIM NEVER CURED | DY8GTF7UAK | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DFMPX875UD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY8TVH27NU | DEFICIENT CLAIM NEVER CURED |
| DFMQD7ATX5 | DEFICIENT CLAIM NEVER CURED | DY9ESARUJT | DEFICIENT CLAIM NEVER CURED |
| DFMZEAJ53B | DEFICIENT CLAIM NEVER CURED | DY9RA4LT2M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFN8SBCTQ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY9VAWFT6Q | DEFICIENT CLAIM NEVER CURED |
| DFNL2DS8Q3 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DY9ZHL3JBA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFNL2SUK3E | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DYAV3KM9TC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFNXBHT76R | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DYB4SCEXQM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFNYGKJ5W7 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DYBCRSAWLZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFPJ7MC32R | DEFICIENT CLAIM NEVER CURED | DYBVM5D26W | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DFPTMUN573 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYC57XHQZK | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DFQJZ72VWN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYCLM7A3WH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFQM2U9DPE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYCS3K9F4Z | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DFRGP6ZVC5 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DYD2E9AW8Z | DEFICIENT CLAIM NEVER CURED |
| DFRLCJHZU4 | DEFICIENT CLAIM NEVER CURED | DYD3HE4G8C | DEFICIENT CLAIM NEVER CURED |
| DFRUM6H3ZD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYD56FVZCL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFRVSEYU46 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DYD8RSN3QV | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DFS3MUXQ7P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYDS2KVCJ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFT2E6J9UR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYDUNEP9RW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFTZ5MN7KS | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DYDUTW5A4E | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DFU2LC5SR3 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DYE2TMH573 | DEFICIENT CLAIM NEVER CURED |
| DFU4S36EP8 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DYEKZPUQ6S | DEFICIENT CLAIM NEVER CURED |
| DFUDXE4JBA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYEQU36V9B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFURZWSDLM | DEFICIENT CLAIM NEVER CURED | DYEUFPATZK | DEFICIENT CLAIM NEVER CURED |
| DFVEU6W8B5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYEUPGXK7D | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DFVXEJ76MR | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DYF756RQXW | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DFX6BDHMQ3 | CLAIM WITHDRAWN | DYF7B4JTC5 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DFXJEHA325 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DYFA8UDMR2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFXM5BSZGP | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DYFXJQ4P5Z | DEFICIENT CLAIM NEVER CURED |
| DFXTDGL2AM | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DYG3HDQ4PE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFXU8DWM2K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYGPZM3CF8 | DEFICIENT CLAIM NEVER CURED |
| DFXWDTCJVH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYGS4FAHV3 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DFY9WUA7NC | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DYGST9UP7M | DEFICIENT CLAIM NEVER CURED |
| DFYLQ5NB3A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYGUHW5QJV | CLAIM WITHDRAWN |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DFYPGE8KSB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYH3JUWVAE | DEFICIENT CLAIM NEVER CURED |
| DFYU452MTR | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DYJ4RGWAPT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFYZ56URG3 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DYJ6R3MVEA | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DFZ8W4E7CB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYJBDCA42R | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DFZQUJN4PM | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DYJDW9HTRX | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DG23LUVSKX | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DYJKZLUE8G | CLAIM WITHDRAWN |
| DG25XUZD3V | DEFICIENT CLAIM NEVER CURED | DYJV83FK9M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG28FE7KRQ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DYJXT59C8H | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DG39NWAUFH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYKG9AMSTL | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DG3DWFVHB2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYKQGR2UNM | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DG3NFLEW2T | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DYKS9QMNCP | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DG3TSNA78U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYL27NC3PJ | DEFICIENT CLAIM NEVER CURED |
| DG3UK7J8DE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYL3AEN5JU | DEFICIENT CLAIM NEVER CURED |
| DG3XJLAFES | DEFICIENT CLAIM NEVER CURED | DYLGHBZWFN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG48UWPQKM | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DYLKQ952JC | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DG49C3WQED | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DYLZX2EGNR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG4DRAXQJZ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DYMF4Q62BU | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DG4JDEQPAK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYMHLBWE9C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG4KRUPASB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYMNLJVDW3 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DG4TAKU65V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYMR94XC78 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG52XLDHCT | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DYMSZG7FHR | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DG57TARSFC | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DYNRZMUJL9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG5JY8QCM3 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DYNUXG2B3J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG5L7NZVE8 | DEFICIENT CLAIM NEVER CURED | DYNZXAT645 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG6AZKPN29 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DYPE2KRG5Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG6ELZ273W | DEFICIENT CLAIM NEVER CURED | DYPFHA2B4E | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DG6Y3ZPD5J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYPLZVQ5RD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG74WPV6LU | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DYQ8KTSMB4 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DG7FL2QXEV | DEFICIENT CLAIM NEVER CURED | DYQHMR5UG6 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DG7XVZPAHE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYQN7ZWAEH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG87YK5M49 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DYQU4WT3JR | DEFICIENT CLAIM NEVER CURED |
| DG8HQDTV9P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYR9SL3TD4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG8K2RJLTB | DEFICIENT CLAIM NEVER CURED | DYRDEWMKZU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG98XMKQDB | DEFICIENT CLAIM NEVER CURED | DYRGAZN8EJ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DG9CJLRY3X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYRSZ2WV7Q | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DGA2SBJ3X8 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DYSMFZW2PR | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DGA68XKTW7 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DYSPJD4NXB | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DGACJUS9HM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYSQFCLN7E | DEFICIENT CLAIM NEVER CURED |
| DGAE7Q2B4K | DEFICIENT CLAIM NEVER CURED | DYSQKE4PW8 | DEFICIENT CLAIM NEVER CURED |
| DGAYVLMU6T | DEFICIENT CLAIM NEVER CURED | DYT8EMDSKX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGAZHY5R67 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYTBWHKN49 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DGBD35X74Z | DEFICIENT CLAIM NEVER CURED | DYTFMKBD4J | DEFICIENT CLAIM NEVER CURED |
| DGBNW2Q4VC | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DYTK7AH3MN | DEFICIENT CLAIM NEVER CURED |
| DGC9PK74NE | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DYTQGXFKBV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGCQ74PJDU | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DYTWNBVUDJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGCW2NBZ6A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYU6JCV95T | DEFICIENT CLAIM NEVER CURED |
| DGCWKDJ63U | DEFICIENT CLAIM NEVER CURED | DYUMF6WPAQ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DGCXSE7ND4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYUW7G8MQN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGD3LQHPR5 | DEFICIENT CLAIM NEVER CURED | DYVCBTGJLK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGD6KPLWVE | DEFICIENT CLAIM NEVER CURED | DYVCFAGRMX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGDKZFNR9Q | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DYVGMEDFQ8 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DGDSBAH8W3 | DEFICIENT CLAIM NEVER CURED | DYVJPH5Z4L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DGDZ324VMC | DEFICIENT CLAIM NEVER CURED | DYVZTQS3BD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGE5X2YTWQ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DYW7D53K4G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGECKV84AR | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DYW9FA48EQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGEJ94AZLK | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DYWEDNJXFT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGFJD9HWZ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYWJ7NVU53 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DGHJ2FMWBD | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DYWP7NEFSH | CLAIM WITHDRAWN |
| DGHTR5B26P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYWSD65VT7 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DGHVS5LME7 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DYX4W7ST8U | DEFICIENT CLAIM NEVER CURED |
| DGJAVBST6C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYXCFSD52J | DEFICIENT CLAIM NEVER CURED |
| DGJKBAVT9S | DEFICIENT CLAIM NEVER CURED | DYXNPJKL8C | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DGJV3CZET7 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DYXP47AHNK | DEFICIENT CLAIM NEVER CURED |
| DGK3CQLXDF | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DYXS7ERC2U | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DGK6Y4LHMZ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DYXZNHQ6M4 | DEFICIENT CLAIM NEVER CURED |
| DGKCJDV7T2 | DEFICIENT CLAIM NEVER CURED | DYZ872WA9F | DEFICIENT CLAIM NEVER CURED |
| DGKD32T6FV | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DYZX87PN5A | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DGKHJXSBPY | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DZ28TXJHQF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DGKNLQUDJZ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DZ2VUS4FL3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGLM43V2TU | DEFICIENT CLAIM NEVER CURED | DZ37NBFVSC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGLQK8T5ZM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ39PJVUGW | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DGMC3QYW42 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DZ48LMDY2E | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DGMDE67J85 | DEFICIENT CLAIM NEVER CURED | DZ4RE37NG8 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DGMK4XP86D | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DZ4RJ8QG95 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DGMUQ46FBZ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DZ56TDNJYB | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DGN7ED6H42 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DZ5TMHCJXE | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DGNWVMFCLA | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DZ6C8U5VER | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DGP2RULYXF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ7G4C8ARP | DEFICIENT CLAIM NEVER CURED |
| DGP9XE57VC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ7LWKBU2M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGPH8SZ2A4 | DEFICIENT CLAIM NEVER CURED | DZ7QWFXGCE | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DGPKHBFTE8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ7RC64HBS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGPQLFES2N | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DZ89L3EM5X | DEFICIENT CLAIM NEVER CURED |
| DGQBVH5PZE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ8MB5U39F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGQL8PDC7E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ8MGADS5V | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DGQZ7NEVYM | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DZ8QLFXK4S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DGRHVWK42Q | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DZ8UTW7RGL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGRPQKJ9F8 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DZA3VBF4M7 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DGRQY4X8A5 | DEFICIENT CLAIM NEVER CURED | DZAF5R63MQ | DEFICIENT CLAIM NEVER CURED |
| DGSDC27Y9B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZAMJUVWL2 | DEFICIENT CLAIM NEVER CURED |
| DGSEF69T5N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZASCPF75Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGSHA9Q4YX | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DZAWTSULKE | DEFICIENT CLAIM NEVER CURED |
| DGSVAMP3KY | DEFICIENT CLAIM NEVER CURED | DZAXNF27V8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGSX7NZAYW | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DZBDRNPF9C | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DGT8QWPDC2 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DZBFGJDK2T | DEFICIENT CLAIM NEVER CURED |
| DGTFB47NVM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZBGFVP5YU | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DGTM2XLNE6 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DZBGJP2LW9 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DGTPE46J8C | CLAIM WITHDRAWN | DZBQGTELJ9 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DGU4SVZR8E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZC8VNAQWY | DEFICIENT CLAIM NEVER CURED |
| DGUN83WCPH | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DZC98SYWTX | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DGV4HJNE83 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DZCTE4HMGV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGW7FCV4NM | DEFICIENT CLAIM NEVER CURED | DZD4PQWS8Y | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DGW7ZUBSYJ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DZDFU2KX7N | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DGXBR2UFH6 | DUPLICATE CLAIM | DZDS82JLTW | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DGXBVEN4CQ | DEFICIENT CLAIM NEVER CURED | DZE4SG5C6R | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DGXDY3E58S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZE4XSP7DT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGXS4R96AH | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DZEBGCU35M | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DGXT6B5SV8 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DZF3K89AC6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGY8JQADZC | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DZFG9VW2Y4 | DEFICIENT CLAIM NEVER CURED |
| DGYQD5UJ3P | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DZFGY9XPSL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGYZ5QHL6K | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DZFH98Q763 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGZ7F2MVRA | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DZFHVGC8B9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGZV5PYK78 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DZFW6QVDYM | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DH2DJCNUMA | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DZFYBXM6W4 | DEFICIENT CLAIM NEVER CURED |
| DH2FSWB8A7 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DZG2XEQU3M | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DH2X4MQEW5 | DEFICIENT CLAIM NEVER CURED | DZG87639H5 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DH3CYFXW6U | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DZGUYW89TE | CLAIM WITHDRAWN |
| DH3P5YL7J2 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DZGYFMQ658 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DH4DXNECQY | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DZGYKSRB8F | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DH4JD82AUQ | DEFICIENT CLAIM NEVER CURED | DZH6T7GWCK | CLAIM WITHDRAWN |
| DH4T6BSNP2 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DZHBAENG6D | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DH4TFWXDNJ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DZHBY3ARGD | DEFICIENT CLAIM NEVER CURED |
| DH5364DPYZ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DZHR6BDJ9A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH5B49ZTK3 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DZJEP7G9UC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH5DJ3SCW8 | DEFICIENT CLAIM NEVER CURED | DZJS3E4W69 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH5LT9F2MN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZKAWDURL8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH5N8ZCTPA | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DZKBEXF3SY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH63XRU8SF | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DZKCE7QXFU | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DH6VW2KT45 | DEFICIENT CLAIM NEVER CURED | DZKFCJ6NRB | DEFICIENT CLAIM NEVER CURED |
| DH6ZPB7QVL | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DZKPQ6SY52 | DEFICIENT CLAIM NEVER CURED |
| DH7TEFMSDX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZKRJEGN5M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH7TJGXY4V | DEFICIENT CLAIM NEVER CURED | DZL9ANJCBU | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DH7V5XNM8R | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DZLF8WG95S | DEFICIENT CLAIM NEVER CURED |
| DH8C7N5EWA | DEFICIENT CLAIM NEVER CURED | DZLT9SX3J2 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DH8EQDSP2Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZLX2HVANB | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DH8S9VNGDP | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DZM5JVDYQT | DEFICIENT CLAIM NEVER CURED |
| DH8TZW9CJ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZM7VK8NUH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH9CNVWBS3 | DEFICIENT CLAIM NEVER CURED | DZMDHF6T9S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH9KW6YVPM | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DZMHQBKC7A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHAMYWL3V2 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DZMK4PH5V8 | DEFICIENT CLAIM NEVER CURED |
| DHAXETL92B | DEFICIENT CLAIM NEVER CURED | DZMNKEAT23 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHB5DX6LC8 | DEFICIENT CLAIM NEVER CURED | DZMQPVJCWX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHBAK842PE | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DZMXPFCTUE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHBF28LDM6 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DZMXSYDH3W | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DHBU63KPNM | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DZN5QV7W6G | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DHBUJX87KC | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DZNE42LXFH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHBZ63XFRU | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DZNMXUQEL2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHBZYQ6KP8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZP5SYXVFB | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DHCAXSBDEK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZP975VTRG | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DHDASFX789 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZPL8C6JXW | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DHDFXLBQEW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZQ4MJCK6F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHDR3L5J74 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZQ8JCDUKM | DEFICIENT CLAIM NEVER CURED |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DHDSJR7YVA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZQLCWRB9A | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DHDXVPGUEN | CLAIM WITHDRAWN | DZQMT2HLS5 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DHEFYUXJMQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZQSCTDJ5N | DEFICIENT CLAIM NEVER CURED |
| DHET6K72GR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZQTSA6UXM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHF8SUCR3M | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DZR4W8HTY7 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DHFJ3VZ8T6 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DZR4YDSP2J | DEFICIENT CLAIM NEVER CURED |
| DHG5L7KREQ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DZRF9P5UQE | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DHGCJP754S | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DZSXMG3DCJ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DHGCU2XB39 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZSY3KANGH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHGPYDXMBE | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DZT4EJXBRQ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DHJC9XPFLA | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DZT93DR5KS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHJLMXC85Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZT98YC7LQ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DHK56XR9VS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZTH47EDJQ | DEFICIENT CLAIM NEVER CURED |
| DHKC4NJWV5 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DZTJK6BLMR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHKMWZS9X7 | DEFICIENT CLAIM NEVER CURED | DZUEKX98D3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHKVEDTBNP | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DZUMX3269H | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DHL587GKJA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZUQRFSV98 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DHMPFTZ285 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DZUR57CM2P | DEFICIENT CLAIM NEVER CURED |
| DHMWNTJZGS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZUX3HKCL4 | CLAIM WITHDRAWN |
| DHP4M2NLV3 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DZV26DRT9C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHPFK3V72T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZVDXHKEAF | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DHQ78UTJZC | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DZVMPXLE92 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHQCPA7BE9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZWDSBC6N9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHQKLS69MC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZWPYGV3SU | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DHS8BA965C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZX2TBM8N7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHSMF6EAT7 | DEFICIENT CLAIM NEVER CURED | DZX5DAGFC2 | CLAIM WITHDRAWN |
| DHSTDKNLQ4 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DZXJF53GYN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHT4KWRVXJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZXNEC38PR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHT8X5JD6Z | DEFICIENT CLAIM NEVER CURED | DZXV7TW96L | DEFICIENT CLAIM NEVER CURED |
| DHTNL2KZEM | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DZY9FTUN8M | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DHTQWA62NS | DEFICIENT CLAIM NEVER CURED | DZYQRAFE7X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHTS8MARF6 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DZYUH9XCD4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHTVMBAELK | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | P2CK9FXZAB | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DHUDVFBSMR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P2SJHZ839E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHUKE7PASQ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | P3HN4DA9QB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DHV4BX5NPK | DEFICIENT CLAIM NEVER CURED | P3SKGJE4YV | DEFICIENT CLAIM NEVER CURED |
| DHV5U4K2GD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P4N6WGRPUE | DEFICIENT CLAIM NEVER CURED |
| DHVDCWPQEJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P4PKSEJ5ZB | DEFICIENT CLAIM NEVER CURED |
| DHVEC7YKLG | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | P64MUCAG2S | DEFICIENT CLAIM NEVER CURED |
| DHVWY6DGPT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P72U6CSKVQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHWV8YBQDF | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | P7EDJALS23 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHWYX4RD35 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | P7JUNX84H6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHXVSN4PB9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P9DSJ6ZGRT | DUPLICATE CLAIM |
| DHYWRLKVGD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P9JSWCR5NU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHYXAZSB9J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PB2F3JE9HA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHZ78UKLAQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PCNXSYW46B | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DHZGE57MUC | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | PD29E67MZS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHZMXKCNT8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PEGCJN9Z65 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ28XYBFLS | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | PFTSWQZLXH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ2G3RAXPQ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | PGATUBJ6N9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ2Q5XYLPR | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | PH9T6YMP57 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ37YE4HF8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PJU6Z9328M | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DJ3AYWCMSF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PMPFDWRGHY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DJ3HNMSPUR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PN487B3XFA | DEFICIENT CLAIM NEVER CURED |
| DJ3KYL5C4D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PQ5EBT9VYZ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DJ3P4XW7HS | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | PR87LV4ZK6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ3Q9FEZUH | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | PRFAYGLMC4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ3UBGEQYS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PSP5LW3DM2 | DEFICIENT CLAIM NEVER CURED |
| DJ4CFEZN7Q | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | PVBFK28QJ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ4EYNAGTX | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | PVNXRUS8M2 | DEFICIENT CLAIM NEVER CURED |
| DJ5BWAUGSD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PW8BG4H5AE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ5HCQK3GA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PXTW6KFAP3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |